# EXHIBIT 4

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | | **March 2009** | |
| 58878 | $ 213.40 | 3/25/2009 | Air Fare | DESC: United Airlines LAX to IAD | Klubes, B. |
| 58882 | $ 129.33 | 3/25/2009 | Car Rental | DESC: Avis Rent-a-Car, Los Angeles (split) | Klubes, B. |
| 58879 | $ 12.95 | 3/25/2009 | Hotel | DESC: Wayport.net Internet Service | Klubes, B. |
| 58880 | $ 330.31 | 3/25/2009 | Hotel | DESC: Westin Bonaventure Hotel, Los Angeles, CA | Klubes, B. |
| 58883 | $ 7.25 | 3/25/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 58881 | $ 34.00 | 3/26/2009 | Parking Charges | DESC: Parking at Washington Dulles Airport (split) | Klubes, B. |
| 59722 | $ 8.00 | 3/30/2009 | Taxi Charges | DESC: Taxi home after working late | Kasmar, C. |
| | $ 735.24 | | | | |
| | | | | | |
| | | | | **April 2009** | |
| 58846 | $ 649.60 | 4/6/2009 | Air Fare | DESC: United Airlines IAD to LAX (B Klubes) | Klubes, B. |
| 58847 | $ 649.60 | 4/6/2009 | Air Fare | DESC: United Airlines IAD to LAX (B Marcus) | Klubes, B. |
| 58807 | $ 284.16 | 4/6/2009 | Hotel | DESC: One night stay at the Westin Bonaventure Hotel for Client Meeting | Marcus, B. |
| 58852 | $ 284.16 | 4/6/2009 | Hotel | DESC: Westin Bonaventure Hotel, Los Angeles, CA, 04-06-09 through 04-07-09 | Klubes, B. |
| 58853 | $ 75.19 | 4/6/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 58851 | $ 121.20 | 4/6/2009 | Taxi Charges | DESC: Professional Livery (car service from office to IAD) | Klubes, B. |
| 58854 | $ 60.00 | 4/6/2009 | Taxi Charges | DESC: Authorized Taxicab Supervision (trip from LAX to hotel) | Klubes, B. |
| 58843 | $ 649.60 | 4/7/2009 | Air Fare | DESC: American Airlines LAX to IAD (B Marcus) | Klubes, B. |
| 58845 | $ 12.95 | 4/7/2009 | Hotel | DESC: Wayport Internet | Klubes, B. |
| 58848 | $ 2.00 | 4/7/2009 | Hotel | DESC: Tip valet at hotel | Klubes, B. |
| 58849 | $ 239.00 | 4/7/2009 | Hotel | DESC: Westin Los Angeles Hotel, 04-07-09 through 04-08-09 | Klubes, B. |
| 58809 | $ 10.29 | 4/7/2009 | Meals | DESC: Dinner at LA Airport | Marcus, B. |
| 58808 | $ 22.00 | 4/7/2009 | Taxi Charges | DESC: Taxi from client meeting to LA Airport | Marcus, B. |
| 58855 | $ 70.00 | 4/7/2009 | Taxi Charges | DESC: ITOA Cab Service (trip from downtown to LAX) | Klubes, B. |
| 58844 | $ 1,234.60 | 4/8/2009 | Air Fare | DESC: United Airlines LAX to JFK | Klubes, B. |
| 58850 | $ 42.65 | 4/8/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 58856 | $ 75.00 | 4/8/2009 | Taxi Charges | DESC: Trip from JFK to hotel | Klubes, B. |
| 59713 | $ 89.27 | 4/8/2009 | Taxi Charges | DESC: Taxi from airport to office | Marcus, B. |
| 60011 | $ 310.48 | 4/10/2009 | Print & Dup Svc | DESC: Document Technologies #460997 - binders, tabs & production | Marcus, B. |
| 59289 | $ 2.02 | 4/23/2009 | xResearch | DESC: 1570.0023,4/23/2009,2.02,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 59291 | $ 2.03 | 4/23/2009 | xResearch | DESC: 1570.0023,4/23/2009,2.03,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 59292 | $ 3.52 | 4/23/2009 | xResearch | DESC: 1570.0023,4/23/2009,3.52,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 59293 | $ 16.19 | 4/23/2009 | xResearch | DESC: 1570.0023,4/23/2009,16.19,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 59296 | $ 111.46 | 4/23/2009 | xResearch | DESC: 1570.0023,4/23/2009,111.46,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 59290 | $ 2.02 | 4/27/2009 | xResearch | DESC: 1570.0023,4/27/2009,2.02,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 59295 | $ 82.29 | 4/27/2009 | xResearch | DESC: 1570.0023,4/27/2009,82.29,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 59610 | $ 7.80 | 4/27/2009 | xResearch | DESC: 1570.0023,4/27/2009,7.8,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 59294 | $ 61.72 | 4/28/2009 | xResearch | DESC: 1570.0023,4/28/2009,61.72,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 59297 | $ 2.35 | 4/29/2009 | xResearch | DESC: 1570.0025,4/29/2009,2.35,Research,DC,Cannon_3078 Research | Cannon, J. |
| 59299 | $ 10.12 | 4/29/2009 | xResearch | DESC: 1570.0025,4/29/2009,10.12,Research,DC,Cannon_3078 Research | Cannon, J. |
| 59301 | $ 35.48 | 4/29/2009 | xResearch | DESC: 1570.0025,4/29/2009,35.48,Research,DC,Cannon_3078 Research | Cannon, J. |
| 59298 | $ 2.35 | 4/30/2009 | xResearch | DESC: 1570.0025,4/30/2009,2.35,Research,DC,Cannon_3078 Research | Cannon, J. |
| 59300 | $ 18.21 | 4/30/2009 | xResearch | DESC: 1570.0025,4/30/2009,18.21,Research,DC,Cannon_3078 Research | Cannon, J. |
| | $ 5,239.31 | | | | |
| | | | | | |
| | | | | **May 2009** | |
| 60716 | $ 1.25 | 5/1/2009 | xResearch | DESC: 1570.0023,5/1/2009,1.25,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60720 | $ 1.27 | 5/1/2009 | xResearch | DESC: 1570.0023,5/1/2009,1.27,Research,DC,Dowell_3062 Research | Dowell, T. |
| 61133 | $ 0.72 | 5/1/2009 | xResearch | DESC: 1570.0023,5/1/2009,0.72,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60730 | $ 2.93 | 5/3/2009 | xResearch | DESC: 1570.0023,5/3/2009,2.93,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60732 | $ 5.04 | 5/3/2009 | xResearch | DESC: 1570.0023,5/3/2009,5.04,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60740 | $ 10.10 | 5/3/2009 | xResearch | DESC: 1570.0023,5/3/2009,10.1,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60747 | $ 34.09 | 5/3/2009 | xResearch | DESC: 1570.0023,5/3/2009,34.09,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60751 | $ 57.78 | 5/3/2009 | xResearch | DESC: 1570.0023,5/3/2009,57.78,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60725 | $ 1.46 | 5/4/2009 | xResearch | DESC: 1570.0023,5/4/2009,1.46,Research,DC,Dowell_3062 Research | Dowell, T. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
Entire Fee Period (Case No. 2:08-bk-21752-BB)

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 60742 | $ 12.63 | 5/4/2009 | xResearch | DESC: 1570.0023,5/4/2009,12.63,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60754 | $ 79.54 | 5/4/2009 | xResearch | DESC: 1570.0023,5/4/2009,79.54,Research,DC,Dowell_3062 Research | Dowell, T. |
| 61136 | $ 36.47 | 5/4/2009 | xResearch | DESC: 1570.0023,5/4/2009,36.47,Research,DC,Dowell_3062 Research | Dowell, T. |
| 61142 | $ 152.37 | 5/4/2009 | xResearch | DESC: 1570.0023,5/4/2009,152.37,Research,DC,Eubanks_4036 Research | Eubanks, L. |
| 60726 | $ 1.46 | 5/5/2009 | xResearch | DESC: 1570.0023,5/5/2009,1.46,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60727 | $ 2.52 | 5/5/2009 | xResearch | DESC: 1570.0023,5/5/2009,2.52,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60733 | $ 5.04 | 5/5/2009 | xResearch | DESC: 1570.0023,5/5/2009,5.04,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60739 | $ 8.85 | 5/5/2009 | xResearch | DESC: 1570.0023,5/5/2009,8.85,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60743 | $ 13.04 | 5/5/2009 | xResearch | DESC: 1570.0023,5/5/2009,13.04,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60744 | $ 13.13 | 5/5/2009 | xResearch | DESC: 1570.0023,5/5/2009,13.13,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60756 | $ 2.82 | 5/6/2009 | xResearch | DESC: 1570.0023,5/6/2009,2.82,Research,DC,Eubanks_4036 Research | Eubanks, L. |
| 60757 | $ 0.73 | 5/6/2009 | xResearch | DESC: 1570.0023,5/6/2009,0.73,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 60763 | $ 5.06 | 5/6/2009 | xResearch | DESC: 1570.0023,5/6/2009,5.06,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 60766 | $ 12.62 | 5/6/2009 | xResearch | DESC: 1570.0023,5/6/2009,12.62,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 60712 | $ 0.73 | 5/7/2009 | xResearch | DESC: 1570.0023,5/7/2009,0.73,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60713 | $ 0.73 | 5/7/2009 | xResearch | DESC: 1570.0023,5/7/2009,0.73,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60728 | $ 2.53 | 5/7/2009 | xResearch | DESC: 1570.0023,5/7/2009,2.53,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60741 | $ 11.36 | 5/7/2009 | xResearch | DESC: 1570.0023,5/7/2009,11.36,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60745 | $ 14.23 | 5/7/2009 | xResearch | DESC: 1570.0023,5/7/2009,14.23,Research,DC,Dowell_3062 Research | Dowell, T. |
| 61134 | $ 7.82 | 5/7/2009 | xResearch | DESC: 1570.0023,5/7/2009,7.82,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60776 | $ 10.10 | 5/7/2009 | xResearch | DESC: 1570.0025,5/7/2009,10.1,Research,DC,Regan_4066 Research | Regan, R. |
| 60777 | $ 36.77 | 5/7/2009 | xResearch | DESC: 1570.0025,5/7/2009,36.77,Research,DC,Regan_4066 Research | Regan, R. |
| 61141 | $ 44.49 | 5/7/2009 | xResearch | DESC: 1570.0025,5/7/2009,44.49,Research,DC,Eubanks_4036 Research | Eubanks, L. |
| 61148 | $ 7.08 | 5/7/2009 | xResearch | DESC: 1570.0025,5/7/2009,7.08,Research,DC,Regan_4066 Research | Regan, R. |
| 60778 | $ 5.05 | 5/8/2009 | xResearch | DESC: 1570.0025,5/8/2009,5.05,Research,DC,Regan_4066 Research | Regan, R. |
| 60779 | $ 32.82 | 5/8/2009 | xResearch | DESC: 1570.0025,5/8/2009,32.82,Research,DC,Regan_4066 Research | Regan, R. |
| 60781 | $ 108.86 | 5/8/2009 | xResearch | DESC: 1570.0025,5/8/2009,108.86,Research,DC,Regan_4066 Research | Regan, R. |
| 60784 | $ 997.07 | 5/8/2009 | xResearch | DESC: 1570.0025,5/8/2009,997.07,Research,DC,Regan_4066 Research | Regan, R. |
| 61147 | $ 45.21 | 5/8/2009 | xResearch | DESC: 1570.0025,5/8/2009,45.21,Research,DC,Saul_4043 Research | Saul, B. |
| 60714 | $ 0.73 | 5/11/2009 | xResearch | DESC: 1570.0023,5/11/2009,0.73,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60729 | $ 2.53 | 5/11/2009 | xResearch | DESC: 1570.0023,5/11/2009,2.53,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60737 | $ 6.33 | 5/11/2009 | xResearch | DESC: 1570.0023,5/11/2009,6.33,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60780 | $ 41.65 | 5/11/2009 | xResearch | DESC: 1570.0025,5/11/2009,41.65,Research,DC,Regan_4066 Research | Regan, R. |
| 60783 | $ 123.32 | 5/11/2009 | xResearch | DESC: 1570.0025,5/11/2009,123.32,Research,DC,Regan_4066 Research | Regan, R. |
| 61146 | $ 71.50 | 5/11/2009 | xResearch | DESC: 1570.0023,5/11/2009,71.5,Research,DC,Saul_4043 Research | Saul, B. |
| 60721 | $ 1.27 | 5/12/2009 | xResearch | DESC: 1570.0023,5/12/2009,1.27,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60722 | $ 1.27 | 5/12/2009 | xResearch | DESC: 1570.0023,5/12/2009,1.27,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60723 | $ 1.27 | 5/12/2009 | xResearch | DESC: 1570.0023,5/12/2009,1.27,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60734 | $ 5.04 | 5/12/2009 | xResearch | DESC: 1570.0023,5/12/2009,5.04,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60735 | $ 5.13 | 5/12/2009 | xResearch | DESC: 1570.0023,5/12/2009,5.13,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60738 | $ 8.83 | 5/12/2009 | xResearch | DESC: 1570.0023,5/12/2009,8.83,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60746 | $ 20.30 | 5/12/2009 | xResearch | DESC: 1570.0023,5/12/2009,20.3,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60748 | $ 42.92 | 5/12/2009 | xResearch | DESC: 1570.0023,5/12/2009,42.92,Research,DC,Dowell_3062 Research | Dowell, T. |
| 61137 | $ 46.47 | 5/12/2009 | xResearch | DESC: 1570.0023,5/12/2009,46.47,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60718 | $ 1.26 | 5/14/2009 | xResearch | DESC: 1570.0023,5/14/2009,1.26,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60731 | $ 3.79 | 5/14/2009 | xResearch | DESC: 1570.0023,5/14/2009,3.79,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60736 | $ 5.13 | 5/14/2009 | xResearch | DESC: 1570.0023,5/14/2009,5.13,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60749 | $ 53.01 | 5/14/2009 | xResearch | DESC: 1570.0023,5/14/2009,53.01,Research,DC,Dowell_3062 Research | Dowell, T. |
| 61135 | $ 21.03 | 5/14/2009 | xResearch | DESC: 1570.0023,5/14/2009,21.03,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60291 | $ 639.20 | 5/15/2009 | Air Fare | DESC: Roundtrip airfare DC-LA | Kasmar, C. |
| 60383 | $ 73.50 | 5/15/2009 | xExpress Delive | DESC: Westin Bonaventure Hotel & Sui; Bradley Marcus (PO) Express Delivery | Long, A. |
| 60384 | $ 81.05 | 5/15/2009 | xExpress Delive | DESC: Westin Bonaventure Hotel & Sui; Bradley Marcus (PO) Express Delivery | Long, A. |
| 61140 | $ 29.23 | 5/15/2009 | xResearch | DESC: 1570.0023,5/15/2009,29.23,Research,DC,Eubanks_4036 Research | Eubanks, L. |
| 60335 | $ 1,102.10 | 5/17/2009 | Air Fare | DESC: United Airlines LAX roundtrip (B. Klubes) split 2 | Klubes, B. |
| 60533 | $ 46.12 | 5/17/2009 | Taxi Charges | DESC: Taxi 5/17/09 - Ben Klubes to Dulles | Klubes, B. |
| 60339 | $ 714.60 | 5/18/2009 | Air Fare | DESC: United Airlines IAD-LAX (B. Marcus) | Klubes, B. |

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 60985 | $ 20.00 | 5/18/2009 | Hotel | DESC: Tips to Bellman at check-in and check out of each hotel, 05-18-09 through 05-24-09 | Marcus, B. |
| 61007 | $ 568.32 | 5/18/2009 | Hotel | DESC: Overnight stay at the Westin Bonaventure | Marcus, B. |
| 60323 | $ 20.87 | 5/18/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 60993 | $ 7.29 | 5/18/2009 | Meals | DESC: Out-of-Town Meals | Marcus, B. |
| 61008 | $ 31.22 | 5/18/2009 | Meals | DESC: Out-of-Town Meals | Marcus, B. |
| 60531 | $ 77.37 | 5/18/2009 | Taxi Charges | DESC: Taxi 5/18/09 - Brad Marcus to Dulles | Marcus, B. |
| 60994 | $ 62.00 | 5/18/2009 | Taxi Charges | DESC: Taxi from LAX to hotel | Marcus, B. |
| 61004 | $ 12.95 | 5/19/2009 | Hotel | DESC: Internet hookup at Westin | Marcus, B. |
| 60318 | $ 141.08 | 5/19/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 60319 | $ 9.16 | 5/19/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 60989 | $ 10.05 | 5/19/2009 | Meals | DESC: Out-of-Town Meals | Marcus, B. |
| 61009 | $ 1.54 | 5/19/2009 | Meals | DESC: Out-of-Town Meals | Marcus, B. |
| 60758 | $ 1.26 | 5/19/2009 | xResearch | DESC: 1570.0023,5/19/2009,1.26,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 60759 | $ 1.27 | 5/19/2009 | xResearch | DESC: 1570.0023,5/19/2009,1.27,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 61143 | $ 176.85 | 5/19/2009 | xResearch | DESC: 1570.0023,5/19/2009,176.85,Research,DC,Eubanks_4036 Research | Eubanks, L. |
| 61145 | $ 30.54 | 5/19/2009 | xResearch | DESC: 1570.0023,5/19/2009,30.54,Research,DC,Saul_4043 Research | Saul, B. |
| 60333 | $ 658.22 | 5/20/2009 | Hotel | DESC: Accommodation at the Westin Bonaventure Hotel Los Angeles, CA | Klubes, B. |
| 61001 | $ 306.85 | 5/20/2009 | Hotel | DESC: Accommodation at the Intercontinental LA | Marcus, B. |
| 61006 | $ 12.95 | 5/20/2009 | Hotel | DESC: Internet hook-up at Intercontinental LA | Marcus, B. |
| 60320 | $ 84.33 | 5/20/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 60324 | $ 29.13 | 5/20/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 60991 | $ 62.44 | 5/20/2009 | Meals | DESC: Out-of-Town Meals | Marcus, B. |
| 61005 | $ 29.13 | 5/20/2009 | Meals | DESC: Out-of-Town Meals | Marcus, B. |
| 60990 | $ 27.53 | 5/20/2009 | Print & Dup Svc | DESC: Copies at Westin business center | Marcus, B. |
| 60986 | $ 5.00 | 5/20/2009 | Taxi Charges | DESC: Taxi from dinner to hotel | Marcus, B. |
| 60760 | $ 1.45 | 5/20/2009 | xResearch | DESC: 1570.0023,5/20/2009,1.45,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 60764 | $ 6.31 | 5/20/2009 | xResearch | DESC: 1570.0023,5/20/2009,6.31,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 60765 | $ 7.56 | 5/20/2009 | xResearch | DESC: 1570.0023,5/20/2009,7.56,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 60767 | $ 12.83 | 5/20/2009 | xResearch | DESC: 1570.0023,5/20/2009,12.83,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 60998 | $ 12.95 | 5/21/2009 | Hotel | DESC: Internet hook-up at Intercontinental LA | Marcus, B. |
| 60999 | $ 306.85 | 5/21/2009 | Hotel | DESC: Accommodation at Intercontinental LA | Marcus, B. |
| 60321 | $ 180.77 | 5/21/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 60322 | $ 8.30 | 5/21/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 61002 | $ 31.86 | 5/21/2009 | Meals | DESC: Out-of-Town Meals | Marcus, B. |
| 61003 | $ 23.93 | 5/21/2009 | Meals | DESC: Out-of-Town Meals | Marcus, B. |
| 60761 | $ 2.93 | 5/21/2009 | xResearch | DESC: 1570.0023,5/21/2009,2.93,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 60762 | $ 5.04 | 5/21/2009 | xResearch | DESC: 1570.0023,5/21/2009,5.04,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 60768 | $ 14.74 | 5/21/2009 | xResearch | DESC: 1570.0023,5/21/2009,14.74,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 60769 | $ 25.66 | 5/21/2009 | xResearch | DESC: 1570.0023,5/21/2009,25.66,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 60770 | $ 36.62 | 5/21/2009 | xResearch | DESC: 1570.0023,5/21/2009,36.62,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 60326 | $ 308.81 | 5/22/2009 | Car Rental | DESC: Hertz Rent-A-Car split two thirds, Los Angeles, CA | Klubes, B. |
| 60330 | $ 9.12 | 5/22/2009 | Car Rental | DESC: Gas split one third Los Angeles, CA | Klubes, B. |
| 60332 | $ 748.98 | 5/22/2009 | Hotel | DESC: Accommodation at the InterContinental Hotel, Los Angeles, CA | Klubes, B. |
| 60995 | $ 12.95 | 5/22/2009 | Hotel | DESC: Internet hook-up at Intercontinental LA | Marcus, B. |
| 60996 | $ 227.05 | 5/22/2009 | Hotel | DESC: Accommodation at the Intercontinental LA | Marcus, B. |
| 60325 | $ 54.07 | 5/22/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 60987 | $ 64.00 | 5/22/2009 | Meals | DESC: Out-of-Town Meals | Marcus, B. |
| 61000 | $ 39.51 | 5/22/2009 | Meals | DESC: Out-of-Town Meals | Marcus, B. |
| 60992 | $ 12.95 | 5/23/2009 | Hotel | DESC: Internet hook-up at Intercontinental LA | Marcus, B. |
| 60983 | $ 31.83 | 5/23/2009 | Meals | DESC: Out-of-Town Meals | Marcus, B. |
| 60988 | $ 34.50 | 5/23/2009 | Meals | DESC: Out-of-Town Meals | Marcus, B. |
| 60997 | $ 7.65 | 5/23/2009 | Meals | DESC: Out-of-Town Meals | Marcus, B. |
| 60527 | $ 66.92 | 5/23/2009 | Taxi Charges | DESC: Taxi 5/23/09 - Ben Klubes from Dulles | Klubes, B. |
| 60340 | $ 714.60 | 5/24/2009 | Air Fare | DESC: United Airlines return LAX-IAD (B. Marcus) | Klubes, B. |
| 60440 | $ 76.50 | 5/24/2009 | Courier Service | DESC: RealCourier #5585 - 5/18/09 DC office to Ben Saul (Alexandria) | Saul, B. |

Exhibit 4
Buckley Sandler Itemized Expenses
Entire Fee Period (Case No. 2:08-bk-21752-BB)

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 60984 | $ 48.00 | 5/24/2009 | Taxi Charges | DESC: Taxi from Intercontinental to LAX | Marcus, B. |
| 61676 | $ 133.90 | 5/24/2009 | Taxi Charges | DESC: Red Top Sedan #1057068 - Brad Marcus, from IAD to office, 5/24/09 | Marcus, B. |
| 60495 | $ 60.35 | 5/26/2009 | xExpress Delive | DESC: Westin Hotel; Caitlin Kasmar; Los Angeles Express Delivery | Sandler, K. |
| 60771 | $ 1.41 | 5/26/2009 | xResearch | DESC: 1570.0023,5/26/2009,1.41,Research,DC,Freeman_4057 Research | Freeman, H. |
| 60772 | $ 5.03 | 5/26/2009 | xResearch | DESC: 1570.0023,5/26/2009,5.03,Research,DC,Freeman_4057 Research | Freeman, H. |
| 60773 | $ 7.28 | 5/26/2009 | xResearch | DESC: 1570.0023,5/26/2009,7.28,Research,DC,Freeman_4057 Research | Freeman, H. |
| 60774 | $ 11.37 | 5/26/2009 | xResearch | DESC: 1570.0023,5/26/2009,11.37,Research,DC,Freeman_4057 Research | Freeman, H. |
| 60775 | $ 16.37 | 5/26/2009 | xResearch | DESC: 1570.0023,5/26/2009,16.37,Research,DC,Freeman_4057 Research | Freeman, H. |
| 61144 | $ 9.39 | 5/26/2009 | xResearch | DESC: 1570.0023,5/26/2009,9.39,Research,DC,Saul_4043 Research | Saul, B. |
| 61254 | $ 445.33 | 5/27/2009 | Hotel | DESC: Accommodation at the Westin | Kasmar, C. |
| 61253 | $ 12.38 | 5/27/2009 | Meals | DESC: Out-of-Town Meals | Kasmar, C. |
| 61256 | $ 9.29 | 5/27/2009 | Meals | DESC: Out-of-Town Meals | Kasmar, C. |
| 61308 | $ 9.00 | 5/27/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 61310 | $ 98.10 | 5/27/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 61313 | $ 4.21 | 5/27/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 60547 | $ 76.12 | 5/27/2009 | Taxi Charges | DESC: Taxi - Caitlin Kasmar to Dulles 5/27/09 | Kasmar, C. |
| 61315 | $ 60.00 | 5/27/2009 | Taxi Charges | DESC: Taxi from Airport to Hotel | Klubes, B. |
| 60782 | $ 109.08 | 5/27/2009 | xResearch | DESC: 1570.0025,5/27/2009,109.08,Research,DC,Regan_4066 Research | Regan, N. |
| 61138 | $ 51.91 | 5/27/2009 | xResearch | DESC: 1570.0023,5/27/2009,51.91,Research,DC,Dowell_3062 Research | Dowell, T. |
| 61312 | $ 412.23 | 5/28/2009 | Hotel | DESC: Accommodation at Westin Bonaventure | Klubes, B. |
| 61252 | $ 18.90 | 5/28/2009 | Meals | DESC: Out-of-Town Meals | Kasmar, C. |
| 61307 | $ 28.13 | 5/28/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 61311 | $ 8.73 | 5/28/2009 | Meals | DESC: Out-of-Town Meals | Klubes, B. |
| 61255 | $ 60.00 | 5/28/2009 | Taxi Charges | DESC: Taxi from the Westin to LAX Airport | Kasmar, C. |
| 61314 | $ 12.02 | 5/28/2009 | Telephone | DESC: Westin Bonaventure Business Center | Klubes, B. |
| 60715 | $ 0.74 | 5/28/2009 | xResearch | DESC: 1570.0023,5/28/2009,0.74,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60724 | $ 1.27 | 5/28/2009 | xResearch | DESC: 1570.0023,5/28/2009,1.27,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60750 | $ 53.73 | 5/28/2009 | xResearch | DESC: 1570.0023,5/28/2009,53.73,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60752 | $ 67.16 | 5/28/2009 | xResearch | DESC: 1570.0023,5/28/2009,67.16,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60755 | $ 113.90 | 5/28/2009 | xResearch | DESC: 1570.0023,5/28/2009,113.9,Research,DC,Dowell_3062 Research | Dowell, T. |
| 61139 | $ 62.98 | 5/28/2009 | xResearch | DESC: 1570.0023,5/28/2009,62.98,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60447 | $ 710.20 | 5/29/2009 | Air Fare | DESC: Roundtrip airfare for Mark Rooney to Chicago Illinois | Anderson, R. |
| 60448 | $ 236.20 | 5/29/2009 | Air Fare | DESC: Roundtrip airfare for Rebecca Anderson to Hartford Connecticut | Anderson, R. |
| 60449 | $ 187.00 | 5/29/2009 | Air Fare | DESC: Flight change for Rebecca Anderson - Hartford CT | Anderson, R. |
| 60451 | $ 407.30 | 5/29/2009 | Air Fare | DESC: Roundtrip airfare for Molly Hall to NY | Anderson, R. |
| 60452 | $ 407.30 | 5/29/2009 | Air Fare | DESC: Roundtrip airfare for Karna Sandler to NY | Anderson, R. |
| 61302 | $ 27.00 | 5/29/2009 | Air Fare | DESC: Executive Travel booking fees | Klubes, B. |
| 61304 | $ 509.80 | 5/29/2009 | Air Fare | DESC: United Airlines IAD to LAX (split) | Klubes, B. |
| 61306 | $ 262.30 | 5/29/2009 | Air Fare | DESC: United Airlines SFO to IAD (split) | Klubes, B. |
| 60445 | $ 5.39 | 5/29/2009 | Meals | DESC: Out-of-Town Meals | Anderson, R. |
| 61524 | $ 24.00 | 5/29/2009 | Meals | DESC: Out-of-Town Meals | Hall, Molly |
| 61259 | $ 27.06 | 5/29/2009 | Mileage Charges | DESC: Mileage - Hand deliver service to Messrs. Spiegel, Corbin & Fairbanks | Sahatjian, R. |
| 60446 | $ 20.00 | 5/29/2009 | Parking Charges | DESC: Parking at National Airport | Anderson, R. |
| 61257 | $ 12.00 | 5/29/2009 | Parking Charges | DESC: Parking - Hand deliver service | Sahatjian, R. |
| 61309 | $ 25.50 | 5/29/2009 | Parking Charges | DESC: Parking at Dulles Airport (split 1/2) | Klubes, B. |
| 60418 | $ 17.00 | 5/29/2009 | Taxi Charges | DESC: Taxi from residence to DCA | Rooney, M. |
| 60419 | $ 6.00 | 5/29/2009 | Taxi Charges | DESC: Taxi from Chicago train station to office #1 for hand delivery | Rooney, M. |
| 60420 | $ 5.00 | 5/29/2009 | Taxi Charges | DESC: Taxi from office #1 to office #2 for hand delivery | Rooney, M. |
| 60441 | $ 757.64 | 5/29/2009 | Taxi Charges | DESC: Sedan service for Molly Hall - pick-up from airport and deliveries in New Jersey | Anderson, R. |
| 60442 | $ 865.50 | 5/29/2009 | Taxi Charges | DESC: Sedan service for Karna Sandler - pick-up from airport and deliveries in NY | Anderson, R. |
| 60444 | $ 100.00 | 5/29/2009 | Taxi Charges | DESC: Roundtrip taxi from 100 Constitution Plaza and airport in Hartford, CT with wait time | Anderson, R. |
| 60476 | $ 17.00 | 5/29/2009 | Taxi Charges | DESC: Mark Rooney - Taxi from home to DCA 5/29/09 | Rooney, M. |
| 60542 | $ 135.00 | 5/29/2009 | Taxi Charges | DESC: Roundtrip taxi to Dulles Airport for last Fedex package drop-off | Keyser, J. |
| 60548 | $ 14.44 | 5/29/2009 | Taxi Charges | DESC: Taxi - Rebecca Soll from office to N. Veitch St. 5/28/09 | Soll, R. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 60549 | $ 36.38 | 5/29/2009 | Taxi Charges | DESC: Taxi - Karna Sandler to DCA 5/29/09 | Sandler, K. |
| 61533 | $ 20.00 | 5/29/2009 | Taxi Charges | DESC: Taxi to Williams & Connolly, Covington & Burling, and return 5/29/09 | Luber, J. |
| 61677 | $ 101.17 | 5/29/2009 | Taxi Charges | DESC: Red Top Sedan #1057068 - Caitlin Kasmar, from IAD to home, 5/29/09 | Kasmar, C. |
| 60496 | $ 28.82 | 5/29/2009 | xExpress Delive | DESC: *Boundas Express Delivery | Long, A. |
| 60497 | $ 27.03 | 5/29/2009 | xExpress Delive | DESC: Chubb Group of Insurance Compa; Warren; OH Express Delivery | Long, A. |
| 60498 | $ 28.94 | 5/29/2009 | xExpress Delive | DESC: Chubb Group of Insurance Compa; Warren; OH Express Delivery | Sandler, A. |
| 60499 | $ 31.02 | 5/29/2009 | xExpress Delive | DESC: *BOUNDAS SKCIZYNSKI WALSH-BLACK; Theodore Boundas; Chicago Express Delivery | Sandler, A. |
| 61345 | $ 14.64 | 5/29/2009 | xExpress Delive | DESC: BuckleySandler LLP; Ben Saul; DC Office Express Delivery | Olander-Dean, J. |
| 61392 | $ 27.03 | 5/29/2009 | xExpress Delive | DESC: *XL Professional; Hartford Express Delivery | Long, A. |
| 61393 | $ 27.03 | 5/29/2009 | xExpress Delive | DESC: Hartford Financial Products Express Delivery | Long, A. |
| 61394 | $ 27.03 | 5/29/2009 | xExpress Delive | DESC: Arch Insurance Company; NYC Express Delivery | Long, A. |
| 61395 | $ 27.03 | 5/29/2009 | xExpress Delive | DESC: *ACE USA Express Delivery | Long, A. |
| 61396 | $ 38.82 | 5/29/2009 | xExpress Delive | DESC: CNA Insurance Companies; Chicago Express Delivery | Long, A. |
| 61397 | $ 27.03 | 5/29/2009 | xExpress Delive | DESC: AIG - Ntl. Union Fire Ins. Co.; NYC Express Delivery | Long, A. |
| 61398 | $ 28.94 | 5/29/2009 | xExpress Delive | DESC: ACE USA PRO BANK; NYC Express Delivery | Sandler, A. |
| 61399 | $ 28.94 | 5/29/2009 | xExpress Delive | DESC: *XL PROFESSIONAL; Claims Department; Hartford Express Delivery | Sandler, A. |
| 61400 | $ 28.94 | 5/29/2009 | xExpress Delive | DESC: HARTFORD FINANCIAL PRODUCTS; NYC Express Delivery | Sandler, A. |
| 61401 | $ 28.94 | 5/29/2009 | xExpress Delive | DESC: NATIONAL UNION FIRE INSURANCE; NYC Express Delivery | Sandler, A. |
| 61454 | $ 27.03 | 5/29/2009 | xExpress Delive | DESC: *XL Professional; Hartford Express Delivery | Long, A. |
| 61455 | $ 27.03 | 5/29/2009 | xExpress Delive | DESC: Hartford Financial Products Express Delivery | Long, A. |
| 61456 | $ 27.03 | 5/29/2009 | xExpress Delive | DESC: Arch Insurance Company; NYC Express Delivery | Long, A. |
| 61457 | $ 27.03 | 5/29/2009 | xExpress Delive | DESC: *ACE USA Express Delivery | Long, A. |
| 61458 | $ 38.82 | 5/29/2009 | xExpress Delive | DESC: CNA Insurance Companies; Chicago Express Delivery | Long, A. |
| 61459 | $ 27.03 | 5/29/2009 | xExpress Delive | DESC: AIG - Ntl. Union Fire Ins. Co.; NYC Express Delivery | Long, A. |
| 61460 | $ 28.94 | 5/29/2009 | xExpress Delive | DESC: ACE USA PRO BANK; NYC Express Delivery | Sandler, A. |
| 61461 | $ 28.94 | 5/29/2009 | xExpress Delive | DESC: *XL PROFESSIONAL; Claims Department; Hartford Express Delivery | Sandler, A. |
| 61462 | $ 28.94 | 5/29/2009 | xExpress Delive | DESC: HARTFORD FINANCIAL PRODUCTS; NYC Express Delivery | Sandler, A. |
| 61463 | $ 28.94 | 5/29/2009 | xExpress Delive | DESC: NATIONAL UNION FIRE INSURANCE; NYC Express Delivery | Sandler, A. |
| 61672 | $ 38.94 | 5/29/2009 | xExpress Delive | DESC: EXECUTIVE ASSURANCE CLAIMS; Arch Insurance Co; NYC Express Delivery | Long, A. |
| 61673 | $ 51.02 | 5/29/2009 | xExpress Delive | DESC: *CAN; J Crossley; Chicago Express Delivery | Long, A. |
| 60717 | $ 1.25 | 5/29/2009 | xResearch | DESC: 1570.0023,5/29/2009,1.25,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60719 | $ 1.26 | 5/29/2009 | xResearch | DESC: 1570.0023,5/29/2009,1.26,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60753 | $ 76.75 | 5/29/2009 | xResearch | DESC: 1570.0023,5/29/2009,76.75,Research,DC,Dowell_3062 Research | Dowell, T. |
| 60443 | $ 701.13 | 5/30/2009 | Taxi Charges | DESC: Sedan service for Karna Sandler - pick-up at airport and deliveries in NY | Anderson, R. |
| 60416 | $ 40.00 | 5/31/2009 | Taxi Charges | DESC: Taxi from downtown Chicago to ORD | Rooney, M. |
| | $ 18,973.69 | | | | |

| | | | **June 2009** | | |
|---|---|---|---|---|---|
| 62108 | $ 33.46 | 6/1/2009 | xResearch | DESC: 1570.0023,6/1/2009,33.46,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62099 | $ 2.36 | 6/3/2009 | xResearch | DESC: 1570.0023,6/3/2009,2.36,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62465 | $ 10.45 | 6/3/2009 | xResearch | DESC: 1570.0023,6/3/2009,10.45,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62475 | $ 0.85 | 6/4/2009 | xResearch | DESC: 1570.0023,6/4/2009,0.85,Research,DC,Marcus_4049 Research | Marcus, B. |
| 62477 | $ 2.57 | 6/4/2009 | xResearch | DESC: 1570.0023,6/4/2009,2.57,Research,DC,Marcus_4049 Research | Marcus, B. |
| 62478 | $ 5.23 | 6/4/2009 | xResearch | DESC: 1570.0023,6/4/2009,5.23,Research,DC,Marcus_4049 Research | Marcus, B. |
| 61640 | $ 31.95 | 6/5/2009 | xExpress Delive | DESC: *Crowe Horwath LLP; Keenen Milner; Sherman Oaks Express Delivery | Long, A. |
| 62112 | $ 3.00 | 6/5/2009 | xResearch | DESC: 1570.0025,6/5/2009,3,Research,DC,Jensen_3051 Research | Jensen, K. |
| 62488 | $ 0.86 | 6/5/2009 | xResearch | DESC: 1570.0025,6/5/2009,0.86,Research,DC,Cannon_3078 Research | Cannon, J. |
| 62489 | $ 52.23 | 6/5/2009 | xResearch | DESC: 1570.0025,6/5/2009,52.23,Research,DC,Cannon_3078 Research | Cannon, J. |
| 62474 | $ 0.49 | 6/8/2009 | xResearch | DESC: 1570.0023,6/8/2009,0.49,Research,DC,Marcus_4049 Research | Marcus, B. |
| 62476 | $ 2.56 | 6/8/2009 | xResearch | DESC: 1570.0023,6/8/2009,2.56,Research,DC,Marcus_4049 Research | Marcus, B. |
| 62479 | $ 6.87 | 6/10/2009 | xResearch | DESC: 1570.0023,6/10/2009,6.87,Research,DC,Marcus_4049 Research | Marcus, B. |
| 62480 | $ 10.44 | 6/10/2009 | xResearch | DESC: 1570.0023,6/10/2009,10.44,Research,DC,Marcus_4049 Research | Marcus, B. |
| 61330 | $ 350.00 | 6/11/2009 | Court Fees | DESC: US District Court for the District of Columbia - Fee for filing civil complaint | Sandler, K. |
| 61659 | $ 16.80 | 6/11/2009 | xExpress Delive | DESC: *Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Saul, B. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 62113 | $ 28.11 | 6/11/2009 | xResearch | DESC: 1570.0025,6/11/2009,28.11,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62448 | $ 1.00 | 6/11/2009 | xResearch | DESC: 1570.0003,6/11/2009,1,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62449 | $ 1.73 | 6/11/2009 | xResearch | DESC: 1570.0003,6/11/2009,1.73,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62450 | $ 73.86 | 6/11/2009 | xResearch | DESC: 1570.0003,6/11/2009,73.86,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62100 | $ 4.62 | 6/11/2009 | xResearch | DESC: 1570.0023,6/11/2009,4.62,Research,DC,Eubanks_4036 Research | Eubanks, L. |
| 62101 | $ 5.12 | 6/22/2009 | xResearch | DESC: 1570.0023,6/22/2009,5.12,Research,DC,Sandler_4053 Research | Sandler, K. |
| 62484 | $ 1.00 | 6/15/2009 | xResearch | DESC: 1570.0023,6/15/2009,1,Research,DC,Marcus_4049 Research | Marcus, B. |
| 62485 | $ 2.57 | 6/15/2009 | xResearch | DESC: 1570.0023,6/15/2009,2.57,Research,DC,Marcus_4049 Research | Marcus, B. |
| 62486 | $ 3.44 | 6/15/2009 | xResearch | DESC: 1570.0023,6/15/2009,3.44,Research,DC,Marcus_4049 Research | Marcus, B. |
| 62487 | $ 24.86 | 6/15/2009 | xResearch | DESC: 1570.0023,6/15/2009,24.86,Research,DC,Marcus_4049 Research | Marcus, B. |
| 62111 | $ 128.57 | 6/16/2009 | xResearch | DESC: 1570.0023,6/16/2009,128.57,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62464 | $ 5.23 | 6/16/2009 | xResearch | DESC: 1570.0023,6/16/2009,5.23,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62102 | $ 6.40 | 6/17/2009 | xResearch | DESC: 1570.0023,6/17/2009,6.4,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62817 | $ 13.09 | 6/18/2009 | Mileage Charges | DESC: Mileage - service of documents on behalf of Indymac | Sahatjian, R. |
| 61789 | $ 16.00 | 6/18/2009 | Taxi Charges | DESC: Taxi to FDIC | Long, A. |
| 62110 | $ 74.10 | 6/18/2009 | xResearch | DESC: 1570.0023,6/18/2009,74.1,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62451 | $ 0.50 | 6/18/2009 | xResearch | DESC: 1570.0023,6/18/2009,0.5,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62455 | $ 0.87 | 6/18/2009 | xResearch | DESC: 1570.0023,6/18/2009,0.87,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62461 | $ 4.46 | 6/18/2009 | xResearch | DESC: 1570.0023,6/18/2009,4.46,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62467 | $ 30.10 | 6/18/2009 | xResearch | DESC: 1570.0023,6/18/2009,30.1,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62468 | $ 36.57 | 6/18/2009 | xResearch | DESC: 1570.0023,6/18/2009,36.57,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62472 | $ 103.42 | 6/18/2009 | xResearch | DESC: 1570.0023,6/18/2009,103.42,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62107 | $ 30.50 | 6/19/2009 | xResearch | DESC: 1570.0023,6/19/2009,30.5,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62452 | $ 0.50 | 6/19/2009 | xResearch | DESC: 1570.0023,6/19/2009,0.5,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62454 | $ 0.86 | 6/19/2009 | xResearch | DESC: 1570.0023,6/19/2009,0.86,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62460 | $ 3.85 | 6/19/2009 | xResearch | DESC: 1570.0023,6/19/2009,3.85,Research,DC,Dowell_3062 Research | Dowell, T. |
| 61823 | $ 14.00 | 6/22/2009 | Taxi Charges | DESC: Adam Long to 1667 F St and back for Court Filing 6/22/09 | Long, A. |
| 61826 | $ 20.00 | 6/22/2009 | Taxi Charges | DESC: Adam Long to 333 Constitution Ave and back for Court Filing 6/22/09 | Long, A. |
| 61869 | $ 14.79 | 6/22/2009 | xExpress Delive | DESC: BUCKLEYSANDLER LLP; Bradley Marcus Express Delivery | Olander-Dean, J. |
| 62106 | $ 18.14 | 6/22/2009 | xResearch | DESC: 1570.0023,6/22/2009,18.14,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62481 | $ 24.73 | 6/22/2009 | xResearch | DESC: 1570.0023,6/22/2009,24.73,Research,DC,Regan_4066 Research | Regan, R. |
| 62105 | $ 17.85 | 6/23/2009 | xResearch | DESC: 1570.0023,6/23/2009,17.85,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62471 | $ 78.62 | 6/23/2009 | xResearch | DESC: 1570.0023,6/23/2009,78.62,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62109 | $ 43.32 | 6/24/2009 | xResearch | DESC: 1570.0023,6/24/2009,43.32,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62456 | $ 1.49 | 6/24/2009 | xResearch | DESC: 1570.0023,6/24/2009,1.49,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62457 | $ 1.72 | 6/24/2009 | xResearch | DESC: 1570.0023,6/24/2009,1.72,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62462 | $ 4.47 | 6/24/2009 | xResearch | DESC: 1570.0023,6/24/2009,4.47,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62466 | $ 11.17 | 6/24/2009 | xResearch | DESC: 1570.0023,6/24/2009,11.17,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62469 | $ 60.21 | 6/24/2009 | xResearch | DESC: 1570.0023,6/24/2009,60.21,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62470 | $ 73.88 | 6/24/2009 | xResearch | DESC: 1570.0023,6/24/2009,73.88,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62812 | $ 42.84 | 6/25/2009 | Taxi Charges | DESC: Taxi - Adam Long from office to 11555 Rockville Pike 6/25/09 | Long, A. |
| 62098 | $ 1.75 | 6/25/2009 | xResearch | DESC: 1570.0023,6/25/2009,1.75,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62453 | $ 0.50 | 6/25/2009 | xResearch | DESC: 1570.0023,6/25/2009,0.5,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62458 | $ 1.72 | 6/25/2009 | xResearch | DESC: 1570.0023,6/25/2009,1.72,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62103 | $ 7.45 | 6/26/2009 | xResearch | DESC: 1570.0023,6/26/2009,7.45,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62459 | $ 1.73 | 6/26/2009 | xResearch | DESC: 1570.0023,6/26/2009,1.73,Research,DC,Dowell_3062 Research | Dowell, T. |
| 62463 | $ 5.22 | 6/26/2009 | xResearch | DESC: 1570.0023,6/26/2009,5.22,Research,DC,Dowell_3062 Research | Dowell, T. |
| 61852 | $ 84.32 | 6/29/2009 | Meals | DESC: Business Meal for B Saul, R Regan, H Freeman, K Sandler, A Long | Saul, B. |
| 61850 | $ 28.00 | 6/29/2009 | Taxi Charges | DESC: Taxi from office to residence 10:45 pm | Regan, R. |
| 62104 | $ 9.44 | 6/29/2009 | xResearch | DESC: 1570.0023,6/29/2009,9.44,Research,DC,Sandler_4053 Research | Sandler, K. |
| 62482 | $ 0.85 | 6/29/2009 | xResearch | DESC: 1570.0023,6/29/2009,0.85,Research,DC,Sandler_4053 Research | Sandler, K. |
| 62483 | $ 29.07 | 6/29/2009 | xResearch | DESC: 1570.0025,6/29/2009,29.07,Research,DC,Sandler_4053 Research | Sandler, K. |
| 62490 | $ 9.90 | 6/29/2009 | xResearch | DESC: 1570.0025,6/29/2009,9.9,Research,DC,Regan_4066 Research | Regan, R. |
| 61851 | $ 28.00 | 6/30/2009 | Taxi Charges | DESC: Taxi from office to residence 9:45 | Regan, R. |
| 62473 | $ 22.88 | 6/30/2009 | xResearch | DESC: 1570.0023,6/30/2009,22.88,Research,DC,Freeman_4057 Research | Freeman, H. |
| | $ 1,789.51 | | | | |

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | | | |
| 1st Interim Application Grand Total | $ 26,737.75 | | | | |

Exhibit 4
**Buckley Sandler Itemized Expenses**
Entire Fee Period (Case No. 2:08-bk-21752-BB)

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | | **July 2009** | |
| 63150 | $ 16.80 | 7/2/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Gronstein; Sherman Oaks Express Delivery | Long, A. |
| 63304 | $ 1.12 | 7/6/2009 | Research | DESC: PACER - Q2 research | Levinson, C. |
| 63305 | $ 279.68 | 7/6/2009 | Research | DESC: PACER - Q2 research | Levinson, C. |
| 63785 | $ 1.19 | 7/6/2009 | xResearch | DESC: 1570.0023,7/6/2009,1.19,Research,DC,Long_4056 Research | Long, A. |
| 63786 | $ 1.33 | 7/6/2009 | xResearch | DESC: 1570.0023,7/6/2009,1.33,Research,DC,Long_4056 Research | Long, A. |
| 63795 | $ 1.18 | 7/6/2009 | xResearch | DESC: 1570.0023,7/6/2009,1.18,Research,DC,Sandler_4053 Research | Sandler, K. |
| 63796 | $ 1.19 | 7/6/2009 | xResearch | DESC: 1570.0023,7/6/2009,1.19,Research,DC,Sandler_4053 Research | Sandler, K. |
| 63797 | $ 12.82 | 7/6/2009 | xResearch | DESC: 1570.0023,7/6/2009,12.82,Research,DC,Sandler_4053 Research | Sandler, K. |
| 63798 | $ 18.97 | 7/6/2009 | xResearch | DESC: 1570.0023,7/6/2009,18.97,Research,DC,Sandler_4053 Research | Sandler, K. |
| 63800 | $ 31.04 | 7/6/2009 | xResearch | DESC: 1570.0023,7/6/2009,31.04,Research,DC,Sandler_4053 Research | Sandler, K. |
| 63801 | $ 34.36 | 7/6/2009 | xResearch | DESC: 1570.0023,7/6/2009,34.36,Research,DC,Sandler_4053 Research | Sandler, K. |
| 63802 | $ 55.83 | 7/6/2009 | xResearch | DESC: 1570.0023,7/6/2009,55.83,Research,DC,Sandler_4053 Research | Sandler, K. |
| 63306 | $ 12.08 | 7/6/2009 | Research | DESC: PACER - Q2 research | Levinson, C. |
| 64017 | $ 0.68 | 7/7/2009 | xResearch | DESC: 1570.2300,7/7/2009,0.68,Research,DC,Marcus_4049 Research | Marcus, B. |
| 64019 | $ 2.37 | 7/7/2009 | xResearch | DESC: 1570.2300,7/7/2009,2.37,Research,DC,Marcus_4049 Research | Marcus, B. |
| 63778 | $ 1.18 | 7/8/2009 | xResearch | DESC: 1570.0023,7/8/2009,1.18,Research,DC,Dowell_3062 Research | Dowell, T. |
| 63782 | $ 0.69 | 7/8/2009 | xResearch | DESC: 1570.0023,7/8/2009,0.69,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 63783 | $ 2.37 | 7/8/2009 | xResearch | DESC: 1570.0023,7/8/2009,2.37,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 63784 | $ 5.95 | 7/8/2009 | xResearch | DESC: 1570.0023,7/8/2009,5.95,Research,DC,Kasmar_4039 Research | Kasmar, C. |
| 64018 | $ 0.69 | 7/8/2009 | xResearch | DESC: 1570.2300,7/8/2009,0.69,Research,DC,Marcus_4049 Research | Marcus, B. |
| 64020 | $ 3.56 | 7/8/2009 | xResearch | DESC: 1570.2300,7/8/2009,3.56,Research,DC,Marcus_4049 Research | Marcus, B. |
| 64021 | $ 4.75 | 7/8/2009 | xResearch | DESC: 1570.2300,7/8/2009,4.75,Research,DC,Marcus_4049 Research | Marcus, B. |
| 64208 | $ 20.52 | 7/8/2009 | xResearch | DESC: 1570.0023,7/8/2009,20.52,Research,DC,Dowell_3062 Research | Dowell, T. |
| 64213 | $ 59.70 | 7/9/2009 | xResearch | DESC: 1570.0023,7/9/2009,59.7,Research,DC,Dowell_3062 Research | Dowell, T. |
| 63794 | $ 41.00 | 7/13/2009 | xResearch | DESC: 1570.0023,7/13/2009,41,Research,DC,Regan_4066 Research | Regan, R. |
| 63788 | $ 1.38 | 7/15/2009 | xResearch | DESC: 1570.0023,7/15/2009,1.38,Research,DC,Marcus_4049 Research | Marcus, B. |
| 63791 | $ 3.55 | 7/15/2009 | xResearch | DESC: 1570.0023,7/15/2009,3.55,Research,DC,Marcus_4049 Research | Marcus, B. |
| 63792 | $ 17.77 | 7/15/2009 | xResearch | DESC: 1570.0023,7/15/2009,17.77,Research,DC,Marcus_4049 Research | Marcus, B. |
| 63799 | $ 23.35 | 7/15/2009 | xResearch | DESC: 1570.0023,7/15/2009,23.35,Research,DC,Sandler_4053 Research | Sandler, K. |
| 63787 | $ 6.64 | 7/20/2009 | xResearch | DESC: 1570.0023,7/20/2009,6.64,Research,DC,Long_4056 Research | Long, A. |
| 64207 | $ 0.64 | 7/23/2009 | xResearch | DESC: 1570.0023,7/23/2009,0.64,Research,DC,Long_4056 Research | Long, A. |
| 64210 | $ 38.25 | 7/23/2009 | xResearch | DESC: 1570.0023,7/23/2009,38.25,Research,DC,Dowell_3062 Research | Dowell, T. |
| 64209 | $ 34.73 | 7/24/2009 | xResearch | DESC: 1570.0023,7/24/2009,34.73,Research,DC,Dowell_3062 Research | Dowell, T. |
| 64214 | $ 183.04 | 7/26/2009 | xResearch | DESC: 1570.0023,7/26/2009,183.04,Research,DC,Dowell_3062 Research | Dowell, T. |
| 63779 | $ 2.37 | 7/27/2009 | xResearch | DESC: 1570.0023,7/27/2009,2.37,Research,DC,Dowell_3062 Research | Dowell, T. |
| 63780 | $ 4.75 | 7/27/2009 | xResearch | DESC: 1570.0023,7/27/2009,4.75,Research,DC,Dowell_3062 Research | Dowell, T. |
| 63781 | $ 13.57 | 7/27/2009 | xResearch | DESC: 1570.0023,7/27/2009,13.57,Research,DC,Dowell_3062 Research | Dowell, T. |
| 64212 | $ 54.02 | 7/27/2009 | xResearch | DESC: 1570.0023,7/27/2009,54.02,Research,DC,Dowell_3062 Research | Dowell, T. |
| 63789 | $ 2.37 | 7/28/2009 | xResearch | DESC: 1570.0023,7/28/2009,2.37,Research,DC,Marcus_4049 Research | Marcus, B. |
| 63790 | $ 2.37 | 7/28/2009 | xResearch | DESC: 1570.0023,7/28/2009,2.37,Research,DC,Marcus_4049 Research | Marcus, B. |
| 63793 | $ 26.76 | 7/28/2009 | xResearch | DESC: 1570.0023,7/28/2009,26.76,Research,DC,Marcus_4049 Research | Marcus, B. |
| 64211 | $ 43.78 | 7/28/2009 | xResearch | DESC: 1570.0023,7/28/2009,43.78,Research,DC,Dowell_3062 Research | Dowell, T. |
| 64338 | $ 20.22 | 7/28/2009 | xResearch | DESC: 1570.0000,7/28/2009,20.22,Research,DC,Saul_4043 Research | Saul, B. |
| | $ 1,090.61 | | | | |

Exhibit 4
**Buckley Sandler Itemized Expenses**
Entire Fee Period (Case No. 2:08-bk-21752-BB)

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | | **August 2009** | |
| 64964 | $ 42.00 | 8/3/2009 | Taxi Charges | DESC: Taxi from LA Airport to Hotel | Sandler, A. |
| 64968 | $ 40.00 | 8/3/2009 | Taxi Charges | DESC: Taxi from Hotel to O'Hare to attend client meeting in LA | Sandler, A. |
| 64969 | $ 1,743.20 | 8/3/2009 | Air Fare | DESC: Flight from O'Hare to LA and return to Washington Dulles to attend client meeting | Sandler, A. |
| 64961 | $ 22.00 | 8/4/2009 | Meals | DESC: Dinner at LA airport, no receipt | Sandler, A. |
| 64966 | $ 318.25 | 8/4/2009 | Hotel | DESC: One night stay at the InterContinental to attend client meeting | Sandler, A. |
| 65018 | $ 10.66 | 8/4/2009 | Meals | DESC: Dinner at Gulen's Mediterranean | Klubes, B. |
| 65014 | $ 37.83 | 8/5/2009 | Meals | DESC: Dinner at Toscanova | Klubes, B. |
| 65019 | $ 9.71 | 8/5/2009 | Meals | DESC: Lunch at The Stand | Klubes, B. |
| 65068 | $ 104.14 | 8/5/2009 | Taxi Charges | DESC: Red Top Sedan #1059126 - A. Sandler from Dulles to office 8/5/09 | Sandler, A. |
| 65009 | $ 60.49 | 8/6/2009 | Meals | DESC: Meals at the Intercontinental Hotel | Klubes, B. |
| 65010 | $ 1,531.20 | 8/6/2009 | Air Fare | DESC: Roundtrip airfare IAD to LAX | Klubes, B. |
| 65012 | $ 285.31 | 8/6/2009 | Car Rental | DESC: Avis car rental LA, CA | Klubes, B. |
| 65013 | $ 1,107.20 | 8/6/2009 | Hotel | DESC: Accommodation at the Intercontinental Hotel | Klubes, B. |
| 68092 | $ 29.78 | 8/6/2009 | Car Rental | DESC: Gas for rental car, LA | Klubes, B. |
| 65017 | $ 12.50 | 8/6/2009 | Parking Charges | DESC: Parking at hearing | Klubes, B. |
| 65011 | $ 68.00 | 8/7/2009 | Parking Charges | DESC: Parking at Dulles airport | Klubes, B. |
| 65070 | $ 93.00 | 8/24/2009 | Supplies | DESC: Nossaman LLP - external hard drive containing 519 Pasadena boxes 8/24/09 | Klubes, B. |
| 66199 | $ 105.74 | 8/28/2009 | Supplies | DESC: Staples #3124533489 - hard drive for Pasadena boxes | Luber, J. |
| | $ 5,621.01 | | | | |

| | | | | **September 2009** | |
|---|---|---|---|---|---|
| 66257 | $ 15.45 | 9/8/2009 | xExpress Delive | DESC: BuckleySandler LLP; Brad Marcus Express Delivery | Olander-Dean, J. |
| 66240 | $ 17.54 | 9/9/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Long, A. |
| 66931 | $ 4.99 | 9/9/2009 | xResearch | DESC: 1570.0023,9/9/2009,4.99,Research,DC,Marcus_4049 Research | Marcus, B. |
| 66241 | $ 17.54 | 9/10/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Long, A. |
| 67302 | $ 39.88 | 9/10/2009 | xResearch | DESC: 1570.0023,9/10/2009,39.88,Research,DC,Dowell_3062 Research | Dowell, T. |
| 66242 | $ 33.37 | 9/11/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Long, A. |
| 66930 | $ 0.83 | 9/11/2009 | xResearch | DESC: 1570.0023,9/11/2009,0.83,Research,DC,Dowell_3062 Research | Dowell, T. |
| 67303 | $ 53.31 | 9/11/2009 | xResearch | DESC: 1570.0023,9/11/2009,53.31,Research,DC,Dowell_3062 Research | Dowell, T. |
| 66501 | $ 17.54 | 9/14/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Gronstien; Sherman Oaks Express Delivery | Long, A. |
| 66502 | $ 17.54 | 9/16/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Gronstien; Sherman Oaks Express Delivery | Long, A. |
| 66503 | $ 17.54 | 9/17/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Long, A. |
| 67458 | $ 17.54 | 9/21/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Long, A. |
| 67304 | $ 1.86 | 9/23/2009 | xResearch | DESC: 1570.0023,9/23/2009,1.86,Research,DC,Long_4056 Research | Long, A. |
| 67459 | $ 17.54 | 9/23/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Long, A. |
| 67460 | $ 17.54 | 9/24/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Sandler, K. |
| 67543 | $ 17.54 | 9/25/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Sandler, K. |
| 67544 | $ 17.54 | 9/29/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Sandler, K. |
| 67545 | $ 17.54 | 9/30/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Sandler, K. |
| 67816 | $ 2.72 | 9/30/2009 | Research | DESC: PACER - 3rd Qtr charges | Hoy, G. |
| 67830 | $ 653.52 | 9/30/2009 | Research | DESC: PACER - 3rd Qtr charges | Hoy, G. |
| 67831 | $ 3.04 | 9/30/2009 | Research | DESC: PACER - 3rd Qtr charges | Hoy, G. |
| | $ 1,001.91 | | | | |

| | | | | **October 2009** | |
|---|---|---|---|---|---|
| 67547 | $ 37.71 | 10/1/2009 | xExpress Delive | DESC: Nossaman LLP; Allan Ickowitz; Los Angeles Express Delivery | Sandler, K. |
| 67546 | $ 53.07 | 10/1/2009 | xExpress Delive | DESC: Corbin Express Delivery | Marcus, B. |
| 67548 | $ 17.54 | 10/1/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Sandler, K. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
Entire Fee Period (Case No. 2:08-bk-21752-BB)

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 69214 | $ 1.81 | 10/1/2009 | xResearch | DESC: 1570.0023,10/1/2009,1.81,Research,DC,Long_4056 Research | Long, A. |
| 67636 | $ 17.88 | 10/5/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Sandler, K. |
| 67637 | $ 17.88 | 10/6/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Sandler, K. |
| 67638 | $ 17.88 | 10/7/2009 | xExpress Delive | DESC: Crowe Horwath LLP; Howard Grobstein; Sherman Oaks Express Delivery | Sandler, A. |
| 68854 | $ 0.83 | 10/23/2009 | xResearch | DESC: 1570.0025,10/23/2009,0.83,Research,DC,Regan_4066 Research | Regan, R. |
| 68855 | $ 0.92 | 10/23/2009 | xResearch | DESC: 1570.0025,10/23/2009,0.92,Research,DC,Regan_4066 Research | Regan, R. |
| 68856 | $ 3.29 | 10/23/2009 | xResearch | DESC: 1570.0025,10/23/2009,3.29,Research,DC,Regan_4066 Research | Regan, R. |
| 68857 | $ 19.50 | 10/23/2009 | xResearch | DESC: 1570.0025,10/23/2009,19.5,Research,DC,Regan_4066 Research | Regan, R. |
| 69973 | $ 15.63 | 10/31/2009 | Conference Call | DESC: iCall #B1-20642433 - conference call on 10/5/09 | Saul, B. |
| | $ 203.94 | | | | |
| | | | | | |
| | | | November 2009 | | |
| 69405 | $ 49.04 | 11/3/2009 | xExpress Delive | DESC: BuckleySandler LLP; R. Sahatjian; CA Office Express Delivery | Sandler, K. |
| 70328 | $ 6.39 | 11/3/2009 | xResearch | DESC: 1570.0023,11/3/2009,6.39,Research,DC,Marcus_4049 Research | Marcus, B. |
| 70329 | $ 6.40 | 11/3/2009 | xResearch | DESC: 1570.0023,11/3/2009,6.4,Research,DC,Marcus_4049 Research | Marcus, B. |
| 68362 | $ 185.00 | 11/3/2009 | Court Fees | DESC: US District Court Central District of California - Pro Hac Vice appearance for Ben Saul | Saul, B. |
| 69406 | $ 49.04 | 11/4/2009 | xExpress Delive | DESC: BuckleySandler LLP; R. Sahatjian; CA Office Express Delivery | Sandler, K. |
| 70624 | $ 3.79 | 11/6/2009 | xResearch | DESC: 1570.0023,11/6/2009,3.79,Research,DC,Sandler_4053 Research | Sandler, K. |
| 69663 | $ 41.16 | 11/6/2009 | Courier Service | DESC: PD Rabbit #20923 - courier from BuckleySandler to USDC 11/6/09 | Olander-Dean, J. |
| 70625 | $ 14.52 | 11/9/2009 | xResearch | DESC: 1570.0023,11/9/2009,14.52,Research,DC,Katz_4064 Research | Katz, Z. |
| 69661 | $ 28.43 | 11/10/2009 | Courier Service | DESC: PD Rabbit #20923 - courier from BuckleySandler to US Bankruptcy Court 11/10/09 | Olander-Dean, J. |
| 70330 | $ 73.14 | 11/13/2009 | xResearch | DESC: 1570.0023,11/13/2009,73.14,Research,DC,Marcus_4049 Research | Marcus, B. |
| 70331 | $ 0.92 | 11/24/2009 | xResearch | DESC: 1570.0025,11/24/2009,0.92,Research,DC,Dowell_3062 Research | Dowell, T. |
| 70333 | $ 8.00 | 11/24/2009 | xResearch | DESC: 1570.0025,11/24/2009,8,Research,DC,Dowell_3062 Research | Dowell, T. |
| 70334 | $ 17.61 | 11/24/2009 | xResearch | DESC: 1570.0025,11/24/2009,17.61,Research,DC,Dowell_3062 Research | Dowell, T. |
| 70628 | $ 97.78 | 11/24/2009 | xResearch | DESC: 1570.0025,11/24/2009,97.78,Research,DC,Dowell_3062 Research | Dowell, T. |
| 70718 | $ 106.82 | 11/25/2009 | xResearch | DESC: 1570.0000,11/25/2009,106.82,Research,DC,Saul_4043 Research | Saul, B. |
| 70332 | $ 1.60 | 11/25/2009 | xResearch | DESC: 1570.0025,11/25/2009,1.6,Research,DC,Dowell_3062 Research | Dowell, T. |
| 70335 | $ 24.68 | 11/25/2009 | xResearch | DESC: 1570.0025,11/25/2009,24.68,Research,DC,Dowell_3062 Research | Dowell, T. |
| 70336 | $ 153.33 | 11/25/2009 | xResearch | DESC: 1570.0025,11/25/2009,153.33,Research,DC,Dowell_3062 Research | Dowell, T. |
| 70627 | $ 85.74 | 11/25/2009 | xResearch | DESC: 1570.0025,11/25/2009,85.74,Research,DC,Dowell_3062 Research | Dowell, T. |
| 70626 | $ 57.00 | 11/30/2009 | xResearch | DESC: 1570.0023,11/30/2009,57,Research,DC,Santos_5017 Research | dos Santos, S. |
| | $ 1,010.39 | | | | |
| | | | | | |
| 2d Interim Application Grand Total | $ 8,927.86 | | | | |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | | **December 2009** | |
| 71380 | $ 95.64 | 12/8/2009 | xResearch | 1570.0023,12/8/2009,95.64,Research,DC, Santos_5017 Research | dos Santos, S. |
| 71372 | $ 3.37 | 12/9/2009 | xResearch | 1570.0025,12/9/2009,3.37,Research,DC, Santos_5017 Research | dos Santos, S. |
| 71379 | $ 89.72 | 12/11/2009 | xResearch | 1570.0023,12/11/2009,89.72,Research,DC, Santos_5017 Research | dos Santos, S. |
| 71377 | $ 42.19 | 12/12/2009 | xResearch | 1570.0023,12/12/2009,42.19,Research,DC, Santos_5017 Research | dos Santos, S. |
| 71371 | $ 0.70 | 12/13/2009 | xResearch | 1570.0023,12/13/2009,0.7,Research,DC, Santos_5017 Research | dos Santos, S. |
| 71376 | $ 32.22 | 12/14/2009 | xResearch | 1570.0023,12/14/2009,32.22,Research,DC, Santos_5017 Research | dos Santos, S. |
| 71769 | $ 0.74 | 12/16/2009 | xResearch | 1570.0025,12/16/2009,0.74,Research,DC, Marcus_4049 Research | Marcus, B. |
| 71770 | $ 2.55 | 12/16/2009 | xResearch | 1570.0025,12/16/2009,2.55,Research,DC, Marcus_4049 Research | Marcus, B. |
| 71771 | $ 2.56 | 12/16/2009 | xResearch | 1570.0025,12/16/2009,2.56,Research,DC, Marcus_4049 Research | Marcus, B. |
| 71772 | $ 2.56 | 12/16/2009 | xResearch | 1570.0025,12/16/2009,2.56,Research,DC, Marcus_4049 Research | Marcus, B. |
| 71773 | $ 6.38 | 12/16/2009 | xResearch | 1570.0025,12/16/2009,6.38,Research,DC, Marcus_4049 Research | Marcus, B. |
| 71774 | $ 10.22 | 12/16/2009 | xResearch | 1570.0025,12/16/2009,10.22,Research,DC, Marcus_4049 Research | Marcus, B. |
| 71775 | $ 22.37 | 12/16/2009 | xResearch | 1570.0025,12/16/2009,22.37,Research,DC, Marcus_4049 Research | Marcus, B. |
| 71776 | $ 28.81 | 12/16/2009 | xResearch | 1570.0025,12/16/2009,28.81,Research,DC, Marcus_4049 Research | Marcus, B. |
| 71381 | $ 10.32 | 12/17/2009 | xResearch | 1570.0025,12/17/2009,10.32,Research,DC, Katz_4064 Research | Katz, Z. |
| 72098 | $ 36.16 | 12/18/2009 | Courier Service | PD Rabbit #21581 - courier from LA office to US Bankruptcy Court | Dean, J. |
| 71374 | $ 8.36 | 12/21/2009 | xResearch | 1570.0025,12/21/2009,8.36,Research,DC, Santos_5017 Research | dos Santos, S. |
| 73804 | $ 215.60 | 12/31/2009 | Research | PACER - 4th Qtr '09 research charges | Klubes, B. |
| 73805 | $ 14.00 | 12/31/2009 | Research | PACER - 4th Qtr '09 research charges | Klubes, B. |
| 73806 | $ 11.76 | 12/31/2009 | Research | PACER - 4th Qtr '09 research charges | Klubes, B. |
| 73807 | $ 4.56 | 12/31/2009 | Research | PACER - 4th Qtr '09 research charges | Klubes, B. |
| 73814 | $ 3.36 | 12/31/2009 | Research | PACER - 4th Qtr '09 research charges | Klubes, B. |
| | $ 644.15 | | | | |

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | | **January 2010** | |
| 73919 | $ 50.00 | 1/5/2010 | Meals | Out-of-Town Meals | Klubes, B. |
| 73918 | $ 224.98 | 1/6/2010 | Car Rental | 2 days Hertz Rent-a-Car LA | Klubes, B. |
| 76578 | $ 16.77 | 1/6/2010 | Conference Call Svc | iCall #123000077481 - conference call charge | Klubes, B. |
| 73920 | $ 454.20 | 1/6/2010 | Hotel | LA Westin Bonaventure Hotel charges | Klubes, B. |
| 73916 | $ 12.00 | 1/6/2010 | Meals | Out-of-Town Meals | Klubes, B. |
| 73917 | $ 11.39 | 1/6/2010 | Meals | Out-of-Town Meals | Klubes, B. |
| 73922 | $ 27.15 | 1/6/2010 | Meals | Out-of-Town Meals | Klubes, B. |
| 73921 | $ 64.00 | 1/6/2010 | Parking Charges | Parking while in LA, CA | Klubes, B. |
| 72155 | $ 39.38 | 1/6/2010 | xExpress Delivery | "Financial Investigation & Analysis; Consultant; Tulsa Express Delivery | Klubes, B. |
| 73923 | $ 1,624.20 | 1/7/2010 | Air Fare | UA round trip airfare to LA, CA | Klubes, B. |
| 73915 | $ 51.00 | 1/7/2010 | Parking Charges | Washington Dulles Airport parking for 3 days | Klubes, B. |
| 73306 | $ 37.41 | 1/12/2010 | xResearch | 1570.0023,1/12/2 Research | Katz, Z. |
| 73308 | $ 86.38 | 1/13/2010 | xResearch | 1570.0023,1/13/2 Research | Saul, B. |
| 73311 | $ 6.58 | 1/13/2010 | xResearch | 1570.0025,1/13/2 Research | Marcus, B. |
| 72989 | $ 2.06 | 1/14/2010 | xResearch | 1570.0023,1/14/2010,2.06,Research,DC, Katz_4064 Research | Katz, Z. |
| 72990 | $ 14.64 | 1/14/2010 | xResearch | 1570.0023,1/14/2010,14.64,Research,DC, Katz_4064 Research | Katz, Z. |
| 73304 | $ 24.23 | 1/14/2010 | xResearch | 1570.0023,1/14/2 Research | Saul, B. |
| 73307 | $ 78.31 | 1/14/2010 | xResearch | 1570.0023,1/14/2 Research | Katz, Z. |
| 73314 | $ 34.51 | 1/14/2010 | xResearch | 1570.0025,1/14/2 Research | Mahler, A. |
| 73317 | $ 92.28 | 1/14/2010 | xResearch | 1570.0025,1/14/2 Research | Betts, S. |
| 73313 | $ 20.22 | 1/15/2010 | xResearch | 1570.0025,1/15/2 Research | Mahler, A. |
| 73318 | $ 102.78 | 1/15/2010 | xResearch | 1570.0025,1/15/2 Research | Betts, S. |
| 73315 | $ 34.96 | 1/16/2010 | xResearch | 1570.0025,1/16/2 Research | Mahler, A. |
| 73316 | $ 44.27 | 1/17/2010 | xResearch | 1570.0025,1/17/2 Research | Loveless, M. |
| 73312 | $ 10.35 | 1/18/2010 | xResearch | 1570.0025,1/18/2 Research | Mahler, A. |
| 73310 | $ 5.85 | 1/19/2010 | xResearch | 1570.0025,1/19/2 Research | Mahler, A. |
| 73305 | $ 25.10 | 1/26/2010 | xResearch | 1570.0023,1/26/2 Research | Katz, Z. |
| 72993 | $ 10.27 | 1/28/2010 | xResearch | 1570.0025,1/28/2010,10.27,Research,DC, Freeman_4057 Research | Freeman, H. |
| 72994 | $ 12.36 | 1/28/2010 | xResearch | 1570.0025,1/28/2010,12.36,Research,DC, Freeman_4057 Research | Freeman, H. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 73442 | $ 699.70 | 1/29/2010 | Air Fare | Airfare - A. Sandler from DC to LA 1/29/10 | Sandler, A. |
| 72991 | $ 1.03 | 1/29/2010 | xResearch | 1570.0025,1/29/2010,1.03,Research,DC, Freeman_4057 Research | Freeman, H. |
| 72992 | $ 1.03 | 1/29/2010 | xResearch | 1570.0025,1/29/2010,1.03,Research,DC, Freeman_4057 Research | Freeman, H. |
| 72995 | $ 12.52 | 1/29/2010 | xResearch | 1570.0025,1/29/2010,12.52,Research,DC, Freeman_4057 Research | Freeman, H. |
| 73309 | $ 2.61 | 1/29/2010 | xResearch | 1570.0025,1/29/2 Research | Mahler, A. |
| | $ 3,934.52 | | | | |

| | | | February 2010 | | |
|---|---|---|---|---|---|
| 73984 | $ 40.52 | 2/3/2010 | Meals | Out-of-Town Meals (A. Sandler and B. Saul) | Sandler, A. |
| 73988 | $ 145.22 | 2/3/2010 | Meals | Out-of-Town Meals (A. Sandler and B. Saul) | Sandler, A. |
| 74294 | $ 4.80 | 2/3/2001 | Meals | Out-of-Town Meals | Saul, B. |
| 73981 | $ 85.52 | 2/3/2010 | Taxi Charges | Prime Shuttle LAX to Hotel for A. Sandler and B. Saul | Sandler, A. |
| 78298 | $ 54.34 | 2/3/2010 | Taxi Charges | Red Top Executive Sedan; Local Transportation | Sandler, A. |
| 75563 | $ 27.77 | 2/3/2010 | xResearch | 1570.0025,2/3/2010,27.77,Research,DC, Katz_4064 Research | Katz, Z. |
| 75564 | $ 55.33 | 2/3/2010 | xResearch | 1570.0025,2/3/2010,55.33,Research,DC, Katz_4064 Research | Katz, Z. |
| 74799 | $ 192.86 | 2/4/2010 | Hotel | Westin Bonaventure 1 night stay for IndyMac hearing | Sandler, A. |
| 73986 | $ 14.38 | 2/4/2010 | Meals | Out-of-Town Meals | Sandler, A. |
| 74295 | $ 5.16 | 2/4/2010 | Meals | Out-of-Town Meals | Saul, B. |
| 74296 | $ 4.44 | 2/4/2010 | Meals | Out-of-Town Meals | Saul, B. |
| 74801 | $ 33.26 | 2/4/2010 | Meals | Out-of-Town Meals | Sandler, A. |
| 73982 | $ 100.90 | 2/4/2010 | Taxi Charges | Prime Shuttle to LAX for A. Sandler and B. Saul | Sandler, A. |
| 78299 | $ 104.15 | 2/4/2010 | Taxi Charges | Red Top Executive Sedan; Local Transportation | Sandler, A. |
| 74297 | $ 2,391.40 | 2/4/2010 | Air Fare | Round trip airfare DCA to LAX | Saul, B. |
| 74298 | $ 221.18 | 2/4/2010 | Hotel | Westin Bonaventure Hotel charges | Saul, B. |
| 75569 | $ 5.53 | 2/8/2010 | xResearch | 1570.0025,2/8/2010,5.53,Research,DC, Mahler_5016 Research | Mahler, A. |
| 75572 | $ 31.52 | 2/9/2010 | xResearch | 1570.0025,2/9/2010,31.52,Research,DC, Mahler_5016 Research | Mahler, A. |
| 76684 | $ 11.21 | 2/10/2010 | Conference Call Svc | iCall2 #123000077889 - conference call charge | Saul, B. |
| 75135 | $ 9.83 | 2/11/2010 | xResearch | 1570.0025,2/11/2010,9.83,Research,DC, Katz_4064 Research | Katz, Z. |
| 75136 | $ 10.37 | 2/11/2010 | xResearch | 1570.0025,2/11/2010,10.37,Research,DC, Katz_4064 Research | Katz, Z. |
| 75137 | $ 19.08 | 2/11/2010 | xResearch | 1570.0025,2/11/2010,19.08,Research,DC, Katz_4064 Research | Katz, Z. |
| 75138 | $ 71.55 | 2/11/2010 | xResearch | 1570.0025,2/11/2010,71.55,Research,DC, Katz_4064 Research | Katz, Z. |
| 75139 | $ 132.22 | 2/11/2010 | xResearch | 1570.0025,2/11/2010,132.22,Research,DC, Katz_4064 Research | Katz, Z. |
| 75146 | $ 13.84 | 2/11/2010 | xResearch | 1570.0025,2/11/2010,13.84,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75149 | $ 23.86 | 2/11/2010 | xResearch | 1570.0025,2/11/2010,23.86,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75162 | $ 85.85 | 2/11/2010 | xResearch | 1570.0025,2/11/2010,85.85,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75568 | $ 4.15 | 2/11/2010 | xResearch | 1570.0025,2/11/2010,4.15,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75140 | $ 1.19 | 2/15/2010 | xResearch | 1570.0025,2/15/2010,1.19,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75148 | $ 23.51 | 2/15/2010 | xResearch | 1570.0025,2/15/2010,23.51,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75150 | $ 25.37 | 2/15/2010 | xResearch | 1570.0025,2/15/2010,25.37,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75154 | $ 27.28 | 2/15/2010 | xResearch | 1570.0025,2/15/2010,27.28,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75159 | $ 51.28 | 2/15/2010 | xResearch | 1570.0025,2/15/2010,51.28,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75160 | $ 69.18 | 2/15/2010 | xResearch | 1570.0025,2/15/2010,69.18,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75571 | $ 10.85 | 2/15/2010 | xResearch | 1570.0025,2/15/2010,10.85,Research,DC, Mahler_5016 Research | Mahler, A. |
| 75574 | $ 3.31 | 2/15/2010 | xResearch | 1570.0025,2/15/2010,3.31,Research,DC, Marcus_4049 Research | Marcus, B. |
| 75720 | $ 18.44 | 2/15/2010 | xResearch | 1570.2500,2/15/2 Research | Mitskog, M. |
| 75141 | $ 2.38 | 2/16/2010 | xResearch | 1570.0025,2/16/2010,2.38,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75143 | $ 6.20 | 2/16/2010 | xResearch | 1570.0025,2/16/2010,6.2,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75151 | $ 25.38 | 2/16/2010 | xResearch | 1570.0025,2/16/2010,25.38,Research,DC, Mitskog_5009 Research | Miskog, M. |
| 75153 | $ 26.98 | 2/16/2010 | xResearch | 1570.0025,2/16/2010,26.98,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75155 | $ 27.29 | 2/16/2010 | xResearch | 1570.0025,2/16/2010,27.29,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75161 | $ 81.09 | 2/16/2010 | xResearch | 1570.0025,2/16/2010,81.09,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75163 | $ 89.45 | 2/16/2010 | xResearch | 1570.0025,2/16/2010,89.45,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75562 | $ 2.77 | 2/17/2010 | xResearch | 1570.0025,2/17/2010,2.77,Research,DC, Katz_4064 Research | Katz, Z. |
| 75566 | $ 1.38 | 2/17/2010 | xResearch | 1570.0025,2/17/2010,1.38,Research,DC, Mahler_5016 Research | Mahler, A. |
| 75576 | $ 20.50 | 2/17/2010 | xResearch | 1570.0025,2/17/2010,20.5,Research,DC, Saul_4043 Research | Saul, B. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 76685 | $ 2.39 | 2/18/2010 | Conference Call Svc | iCall2 #123000077889 - conference call charge | Saul, B. |
| 75144 | $ 9.68 | 2/18/2010 | xResearch | 1570.0025,2/18/2010,9.68,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75147 | $ 22.65 | 2/18/2010 | xResearch | 1570.0025,2/18/2010,22.65,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75156 | $ 28.62 | 2/18/2010 | xResearch | 1570.0025,2/18/2010,28.62,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75158 | $ 38.16 | 2/18/2010 | xResearch | 1570.0025,2/18/2010,38.16,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75559 | $ 2.14 | 2/18/2010 | xResearch | 1570.0025,2/18/2010,2.14,Research,DC, Katz_4064 Research | Katz, Z. |
| 75570 | $ 7.11 | 2/18/2010 | xResearch | 1570.0025,2/18/2010,7.11,Research,DC, Mahler_5016 Research | Mahler, A. |
| 75577 | $ 468.60 | 2/18/2010 | xResearch | 1570.0025,2/18/2010,468.6,Research,DC, Saul_4043 Research | Saul, B. |
| 75142 | $ 4.14 | 2/19/2010 | xResearch | 1570.0025,2/19/2010,4.14,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75145 | $ 10.74 | 2/19/2010 | xResearch | 1570.0025,2/19/2010,10.74,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75152 | $ 26.26 | 2/19/2010 | xResearch | 1570.0025,2/19/2010,26.26,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75157 | $ 37.98 | 2/19/2010 | xResearch | 1570.0025,2/19/2010,37.98,Research,DC, Mitskog_5009 Research | Mitskog, M. |
| 75560 | $ 2.14 | 2/19/2010 | xResearch | 1570.0025,2/19/2010,2.14,Research,DC, Katz_4064 Research | Katz, Z. |
| 75561 | $ 2.14 | 2/22/2010 | xResearch | 1570.0025,2/22/2010,2.14,Research,DC, Katz_4064 Research | Katz, Z. |
| 75567 | $ 3.31 | 2/22/2010 | xResearch | 1570.0025,2/22/2010,3.31,Research,DC, Mahler_5016 Research | Mahler, A. |
| 73559 | $ 15.00 | 2/23/2010 | Court Fees | US District Court - Cert of Good Standing A. Sandler | Sandler, A. |
| 73561 | $ 15.00 | 2/23/2010 | Court Fees | US District Court - Cert of Good Standing B. Klubes | Klubes, B. |
| 73567 | $ 15.00 | 2/23/2010 | Court Fees | US District Court - Cert of Good Standing B. Saul | Saul, B. |
| 74303 | $ 19.50 | 2/23/2010 | Taxi Charges | 2/23/10 Cab to/from DC District Court | Katz, Z. |
| 75565 | $ 0.63 | 2/23/2010 | xResearch | 1570.0025,2/23/2010,0.63,Research,DC, Mahler_5016 Research | Mahler, A. |
| 75573 | $ 40.38 | 2/24/2010 | xResearch | 1570.0025,2/24/2010,40.38,Research,DC, Mahler_5016 Research | Mahler, A. |
| 75575 | $ 3.58 | 2/25/2010 | xResearch | 1570.0025,2/25/2010,3.58,Research,DC, Saul_4043 Research | Saul, B. |
| 76469 | $ 185.00 | 2/26/2010 | Court Fees | Courts/USDC - Pro hac vice application - A. Sandler | Sandler, A. |
| 76470 | $ 185.00 | 2/26/2010 | Court Fees | Courts/USDC - Pro hac vice application - B. Klubes | Klubes, B. |
| 76471 | $ 185.00 | 2/26/2010 | Court Fees | Courts/USDC - Pro hac vice application - B. Saul | Saul, B. |
| | $ 5,744.22 | | | | |

| | | | | **March 2010** | |
|---|---|---|---|---|---|
| 78161 | $ 28.43 | 3/1/2010 | Courier Service | PD Rabbit #22662 - courier from LA office to US District Court (E. Temple St) 3/1/10 | Dean, J. |
| 77940 | $ 45.53 | 3/1/2010 | xResearch | 1570.0025,3/1/2010,45.53,Research,DC, Madden_5031 Research | Madden, B. |
| 77483 | $ 4.38 | 3/2/2010 | xResearch | 1570.0025,3/2/2010,4.38,Research,DC, Madden_5031 Research | Madden, B. |
| 77484 | $ 7.52 | 3/2/2010 | xResearch | 1570.0025,3/2/2010,7.52,Research,DC, Madden_5031 Research | Madden, B. |
| 77938 | $ 3.49 | 3/2/2010 | xResearch | 1570.0025,3/2/2010,3.49,Research,DC, Katz_4064 Research | Katz, Z. |
| 77941 | $ 99.07 | 3/2/2010 | xResearch | 1570.0025,3/2/2010,99.07,Research,DC, Madden_5031 Research | Madden, B. |
| 77942 | $ 12.23 | 3/2/2010 | xResearch | 1570.0025,3/2/2010,12.23,Research,DC, Saul_4043 Research | Saul, B. |
| 77937 | $ 1.80 | 3/3/2010 | xResearch | 1570.0025,3/3/2010,1.8,Research,DC, Katz_4064 Research | Katz, Z. |
| 77476 | $ 0.75 | 3/4/2010 | xResearch | 1570.0025,3/4/2010,0.75,Research,DC, Katz_4064 Research | Katz, Z. |
| 77477 | $ 0.76 | 3/4/2010 | xResearch | 1570.0025,3/4/2010,0.76,Research,DC, Katz_4064 Research | Katz, Z. |
| 77934 | $ 1.16 | 3/4/2010 | xResearch | 1570.0025,3/4/2010,1.16,Research,DC, Katz_4064 Research | Katz, Z. |
| 76435 | $ 1,760.00 | 3/6/2010 | Consulting Expert | Consulting Expert - financial investigation and analysis; services through 2/28/10 | Klubes, B. |
| 77480 | $ 3.02 | 3/7/2010 | xResearch | 1570.0025,3/7/2010,3.02,Research,DC, Katz_4064 Research | Katz, Z. |
| 77481 | $ 7.54 | 3/7/2010 | xResearch | 1570.0025,3/7/2010,7.54,Research,DC, Katz_4064 Research | Katz, Z. |
| 77482 | $ 39.73 | 3/7/2010 | xResearch | 1570.0025,3/7/2010,39.73,Research,DC,Katz_4064 Research | Katz, Z. |
| 77939 | $ 4.65 | 3/7/2010 | xResearch | 1570.0025,3/7/2010,4.65,Research,DC, Katz_4064 Research | Katz, Z. |
| 77935 | $ 1.16 | 3/8/2010 | xResearch | 1570.0025,3/8/2010,1.16,Research,DC, Katz_4064 Research | Katz, Z. |
| 77478 | $ 0.76 | 3/9/2010 | xResearch | 1570.0025,3/9/2010,0.76,Research,DC, Katz_4064 Research | Katz, Z. |
| 77479 | $ 2.78 | 3/9/2000 | xResearch | 1570.0025,3/9/2010,2.78,Research,DC, Katz_4064 Research | Katz, Z. |
| 77936 | $ 1.16 | 3/9/2010 | xResearch | 1570.0025,3/9/2010,1.16,Research,DC, Katz_4064 Research | Katz, Z. |
| 76527 | $ 18.00 | 3/15/2010 | xExpress Delivery | *Consultant Express Delivery | Katz, Z. |
| 78797 | $ 39,765.00 | 4/5/2010 | Consulting Expert | Consulting Expert - financial investigation and analysis; services through 3/31/10 | Klubes, B. |
| | $ 41,808.92 | | | | |

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 3rd Interim Application Grand Total | $ 52,131.81 | | | | |

| | | | | **April 2010** | |
|---|---|---|---|---|---|
| 78553 | $ 41.16 | 04/02/2010 | Courier Service | PD Rabbit; Messenger from Firm to LA Court House | Dean, J. |
| 80400 | $ 59.11 | 04/02/2010 | xResearch | 1570.0025,4/2/2010,59.11,Research,DC,Saul_4043 Research | Saul, B. |
| 80396 | $ 3.28 | 04/05/2010 | xResearch | 1570.0025,4/5/2010,3.28,Research,DC,Katz_4064 Research | Katz, Z. |
| 79903 | $ 9.45 | 04/12/2010 | xResearch | 1570.0025,4/12/2010,9.45,Research,DC,Katz_4064 Research | Katz, Z. |
| 79904 | $ 9.45 | 04/12/2010 | xResearch | 1570.0025,4/12/2010,9.45,Research,DC,Katz_4064 Research | Katz, Z. |
| 79901 | $ 4.37 | 04/13/2010 | xResearch | 1570.0025,4/13/2010,4.37,Research,DC,Katz_4064 Research | Katz, Z. |
| 79902 | $ 5.09 | 04/13/2010 | xResearch | 1570.0025,4/13/2010,5.09,Research,DC,Katz_4064 Research | Katz, Z. |
| 80397 | $ 3.89 | 04/13/2010 | xResearch | 1570.0025,4/13/2010,3.89,Research,DC,Katz_4064 Research | Katz, Z. |
| 80398 | $ 4.74 | 04/13/2010 | xResearch | 1570.0025,4/13/2010,4.74,Research,DC,Mahler_5016 Research | Mahler, A. |
| 80395 | $ 2.74 | 04/15/2010 | xResearch | 1570.0025,4/15/2010,2.74,Research,DC,Katz_4064 Research | Katz, Z. |
| 80399 | $ 44.13 | 04/15/2010 | xResearch | 1570.0025,4/15/2010,44.13,Research,DC,Mahler_5016 Research | Maher, A. |
| 80394 | $ 1.37 | 04/16/2010 | xResearch | 1570.0025,4/16/2010,1.37,Research,DC,Katz_4064 Research | Katz, Z. |
| 78565 | $ 2,214.40 | 04/19/2010 | Air Fare | B. Saul; 4/19/10; Airfare roundtrip DC to LAX | Saul, B. |
| 80861 | $ 956.70 | 04/19/2010 | Air Fare | A. Sandler - Airfare Dulles to LAX IndyMac Meeting | Sandler, A. |
| 82800 | $ 95.74 | 04/19/2010 | Taxi Charges | Red Top Executive Sedan B. Saul from office to IAD | Saul, B. |
| 78973 | $ 348.97 | 04/20/2010 | Hotel Charges | B. Saul - hotel charges & business center - Hyatt Regency Century City LA, CA | Saul, B. |
| 78972 | $ 3.98 | 04/20/2010 | Meals | B. Saul - Out of Town Meals | Saul, B. |
| 78974 | $ 66.68 | 04/20/2010 | Meals | B. Saul - Out of Town Meals | Saul, B. |
| | $ 3,875.25 | | | | |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | | **May 2010** | |
| 80773 | $ 13,310.00 | 05/03/2010 | Outside Consultant | Consulting expert May 3,2010 April Professional services | Klubes, B. |
| 83339 | $ 28.43 | 05/05/2010 | Courier Service | PD Rabbit - Account# 1137452281 Courier service from BS LA to Bankruptcy court | Dean, J. |
| 82561 | $ 27.11 | 05/05/2010 | xResearch | 1570.0025,5/5/2010,27.11,Research,DC,Mahler_5016 Research | Mahler, A. |
| 82549 | $ 40.34 | 05/06/2010 | xResearch | 1570.0025,5/6/2010,40.34,Research,DC,Katz_4064 Research | Katz, Z. |
| 82547 | $ 1.54 | 05/07/2010 | xResearch | 1570.0025,5/7/2010,1.54,Research,DC,Katz_4064 Research | Katz, Z. |
| 80847 | $ 12.00 | 05/11/2010 | Taxi Charges | Z. Katz - Taxi to DC District Court | Katz, Z. |
| 80848 | $ 8.50 | 05/11/2010 | Taxi Charges | Z. Katz - Taxi from DC District Court | Katz, Z. |
| 82552 | $ 2.24 | 05/11/2010 | xResearch | 1570.0025,5/11/2010,2.24,Research,DC,Mahler_5016 Research | Mahler, A. |
| 82555 | $ 6.98 | 05/12/2010 | xResearch | 1570.0025,5/12/2010,6.98,Research,DC,Mahler_5016 Research | Mahler, A. |
| 80909 | $ 5.00 | 05/13/2010 | Court Fees | Clerk, D.C Court of Appeals - Certificate of Good Standing A. Sandler | Sandler, A. |
| 80910 | $ 5.00 | 05/13/2010 | Court Fees | Clerk, D.C Court of Appeals - Certificate of Good Standing B. Klubes | Klubes, B. |
| 80911 | $ 5.00 | 05/13/2010 | Court Fees | Clerk, D.C Court of Appeals - Certificate of Good Standing B. Saul | Saul, B. |
| 83080 | $ 185.00 | 05/13/2010 | Court Fees | USDC-CA Pro Hoc Vice Application B. Saul | Saul, B. |
| 83081 | $ 185.00 | 05/13/2010 | Court Fees | USDC-CA Pro Hoc Vice Application B. Klubes | Klubes, B. |
| 83082 | $ 185.00 | 05/13/2010 | Court Fees | USDC-CA Pro Hoc Vice Application A. Sandler | Sandler, A. |
| 82553 | $ 2.82 | 05/13/2010 | xResearch | 1570.0025,5/13/2010,2.82,Research,DC,Mahler_5016 Research | Mahler, A. |
| 83340 | $ 36.16 | 05/14/2010 | Courier Service | PD Rabbit - Account# 1137452281 Courier service from LA office to US District Court | Dean, J. |
| 82565 | $ 11.35 | 05/14/2010 | xResearch | 1570.0025,5/14/2010,11.35,Research,DC,Saul_4043 Research | Saul, B. |
| 82557 | $ 11.20 | 05/15/2010 | xResearch | 1570.0025,5/15/2010,11.20,Research,DC,Mahler_5016 Research | Mahler, A. |
| 82560 | $ 21.42 | 05/17/2010 | xResearch | 1570.0025,5/17/2010,21.42,Research,DC,Mahler_5016 Research | Mahler, A. |
| 82559 | $ 20.60 | 05/18/2010 | xResearch | 1570.0025,5/18/2010,20.60,Research,DC,Mahler_5016 Research | Mahler, A. |
| 82100 | $ 1.16 | 05/19/2010 | xResearch | 1570.0025,5/19/2010,1.16,Research,DC,Katz_4064 Research | Katz, Z. |
| 82546 | $ 8.79 | 05/19/2010 | xResearch | 1570.0025,5/19/2010,8.79,Research,DC,Sandler_4053 Research | Sandler, K. |
| 82548 | $ 4.24 | 05/19/2010 | xResearch | 1570.0025,5/19/2010,4.24,Research,DC,Katz_4064 Research | Katz, Z. |
| 82558 | $ 12.36 | 05/19/2010 | xResearch | 1570.0025,5/19/2010,12.36,Research,DC,Mahler_5016 Research | Mahler, A. |
| 82564 | $ 6.40 | 05/19/2010 | xResearch | 1570.0025,5/19/2010,6.40,Research,DC,Saul_4043 Research | Saul, B. |
| 82550 | $ 98.64 | 05/20/2010 | xResearch | 1570.0025,5/20/2010,98.64,Research,DC,Katz_4064 Research | Katz, Z. |
| 82551 | $ 0.71 | 05/22/2010 | xResearch | 1570.0025,5/22/2010,0.71,Research,DC,Mahler_5016 Research | Mahler, A. |
| 82543 | $ 16.25 | 05/25/2010 | xResearch | 1570.0023,5/25/2010,16.25,Research,DC,Betts_5028 Research | Betts, S. |
| 82554 | $ 5.12 | 05/25/2010 | xResearch | 1570.0025,5/25/2010,5.12,Research,DC,Mahler_5016 Research | Mahler, A. |
| 82544 | $ 37.19 | 05/26/2010 | xResearch | 1570.0023,5/26/2010,37.19,Research,DC,Betts_5028 Research | Betts, S. |
| 82556 | $ 11.02 | 05/26/2010 | xResearch | 1570.0025,5/26/2010,11.02,Research,DC,Mahler_5016 Research | Mahler, A. |
| 82562 | $ 28.43 | 05/27/2010 | xResearch | 1570.0025,5/27/2010,28.43,Research,DC,Mahler_5016 Research | Mahler, A. |
| 82542 | $ 7.22 | 05/28/2010 | xResearch | 1570.0025,5/28/2010,7.22,Research,DC,Betts_5028 Research | Betts, S. |
| 82563 | $ 80.20 | 05/28/2010 | xResearch | 1570.0025,5/28/2010,80.20,Research,DC,Mahler_5016 Research | Mahler, A. |
| 82545 | $ 51.94 | 05/29/2010 | xResearch | 1570.0023,5/29/2010,51.94,Research,DC,Betts_5028 Research | Betts, S. |
| | $ 14,480.36 | | | | |
| | | | | **June 2010** | |
| 84391 | $ 1.88 | 06/01/2010 | xResearch | 1570.0025,6/1/2010,1.88,Research,DC,Mahler_5016 Research | Mahler, A. |
| 85091 | $ 0.77 | 06/01/2010 | xResearch | 1570.0025,6/1/2010,0.77,Research,DC,Katz_4064 Research | Katz, Z. |
| 85092 | $ 0.79 | 06/01/2010 | xResearch | 1570.0025,6/1/2010,0.79,Research,DC,Katz_4064 Research | Katz, Z. |
| 84399 | $ 7.69 | 06/02/2010 | xResearch | 1570.0025,6/2/2010,7.69,Research,DC,Mahler_5016 Research | Mahler, A. |
| 83637 | $ 17.23 | 06/04/2010 | xExpress Delivery | Crowe Horwath LLP; H. Grobstein Express Delivery | Saul, B. |
| 84397 | $ 7.21 | 06/04/2010 | xResearch | 1570.0025,6/4/2010,7.21,Research,DC,Mahler_5016 Research | Mahler, A. |
| 84389 | $ 0.77 | 06/05/2010 | xResearch | 1570.0025,6/5/2010,0.77,Research,DC,Mahler_5016 Research | Mahler, A. |
| 84398 | $ 7.50 | 06/08/2010 | xResearch | 1570.0025,6/8/2010,7.5,Research,DC,Mahler_5016 Research | Mahler, A. |
| 84401 | $ 10.09 | 06/09/2010 | xResearch | 1570.0025,6/9/2010,10.09,Research,DC,Mahler_5016 Research | Mahler, A. |
| 84393 | $ 4.30 | 06/10/2010 | xResearch | 1570.0025,6/10/2010,4.3,Research,DC,Mahler_5016 Research | Mahler, A. |
| 84402 | $ 11.93 | 06/11/2010 | xResearch | 1570.0025,6/11/2010,11.93,Research,DC,Mahler_5016 Research | Mahler, A. |
| 84386 | $ 0.53 | 06/15/2010 | xResearch | 1570.0025,6/15/2010,0.53,Research,DC,Katz_4064 Research | Katz, Z. |
| 84388 | $ 0.30 | 06/15/2010 | xResearch | 1570.0025,6/15/2010,0.3,Research,DC,Mahler_5016 Research | Mahler, A. |
| 84390 | $ 0.96 | 06/16/2010 | xResearch | 1570.0025,6/16/2010,0.96,Research,DC,Mahler_5016 Research | Mahler, A. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 83312 | $ 10.00 | 06/17/2010 | Taxi Charges | B. Klubes Taxi from FDIC to office | Klubes, B. |
| 84385 | $ 22.09 | 06/21/2010 | xResearch | 1570.0025,6/21/2010,22.09,Research,DC,Cannon_5079 Research | Cannon, E. |
| 84403 | $ 25.49 | 06/21/2010 | xResearch | 1570.0025,6/21/2010,25.49,Research,DC,Mahler_5016 Research | Mahler, A. |
| 84404 | $ 5.81 | 06/21/2010 | xResearch | 1570.0025,6/21/2010,5.81,Research,DC,Marcus_4049 Research | Marcus, B. |
| 84405 | $ 12.63 | 06/22/2010 | xResearch | 1570.0025,6/22/2010,12.63,Research,DC,Marcus_4049 Research | Marcus, B. |
| 84387 | $ 2.31 | 06/24/2010 | xResearch | 1570.0025,6/24/2010,2.31,Research,DC,Katz_4064 Research | Katz, Z. |
| 84392 | $ 2.95 | 06/24/2010 | xResearch | 1570.0025,6/24/2010,2.95,Research,DC,Mahler_5016 Research | Mahler, A. |
| 84396 | $ 6.61 | 06/25/2010 | xResearch | 1570.0025,6/25/2010,6.61,Research,DC,Mahler_5016 Research | Mahler, A. |
| 84394 | $ 4.56 | 06/26/2010 | xResearch | 1570.0025,6/26/2010,4.56,Research,DC,Mahler_5016 Research | Mahler, A. |
| 85973 | $ 956.70 | 06/27/2010 | Air Fare | A. Sandler - Airfare from Dulles to LAX on 06/27/2010 | Sandler, A. |
| 85974 | $ 1,094.67 | 06/27/2010 | Air Fare | A. Sandler - Airfare from LAX to Dulles on 06/29/2010 | Sandler, A. |
| 85977 | $ 774.62 | 06/27/2010 | Hotel Charges | A. Sandler - Lodging from 06/27/2010 thru 06/29/2010 | Sandler, A. |
| 85976 | $ 53.57 | 06/27/2010 | Meals | A. Sandler - Out of Town Meals 06/27/2010 | Sandler, A. |
| 85978 | $ 23.39 | 06/27/2010 | Meals | A. Sandler - Out of Town Meals 06/28/2010 | Sandler, A. |
| 85979 | $ 26.50 | 06/27/2010 | Meals | A. Sandler - Out of Town Meals 06/29/2010 | Sandler, A. |
| 85975 | $ 40.00 | 06/27/2010 | Taxi Charges | A. Sandler - Taxi from LAX airport to hotel on 06/27/2010 | Sandler, A. |
| 85980 | $ 96.00 | 06/27/2010 | Taxi Charges | A. Sandler - Taxi services to LAX airport on 06/29/2010 | Sandler, A. |
| 88028 | $ 96.26 | 06/27/2010 | Taxi Charges | Red Top Executive Sedan - Inv.# 1068838 A. Sandler from Chevy Chase MD to IAD | Sandler, A. |
| 84119 | $ 1,562.70 | 06/28/2010 | Air Fare | B. Saul - American Airlines Dulles to Los Angeles, CA | Saul, B. |
| 84118 | $ 8.39 | 06/28/2010 | Meals | B. Saul - Out of Town Meals | Saul, B. |
| 84114 | $ 78.03 | 06/28/2010 | Taxi Charges | B. Saul - Taxi from residence to Dulles Airport | Saul, B. |
| 86267 | $ 67.97 | 06/28/2010 | Taxi Charges | Prime Time Shuttle Invoice# 12759 B. Saul 06/28/2010 arrival LAX | Saul, B. |
| 84400 | $ 8.31 | 06/28/2010 | xResearch | 1570.0025,6/28/2010,8.31,Research,DC,Mahler_5016 Research | Mahler, A. |
| 84120 | $ 948.69 | 06/29/2010 | Air Fare | B. Saul - Virgin America Los Angeles to Dulles | Saul, B. |
| 84121 | $ 74.00 | 06/29/2010 | Air Fare | B. Saul - Executive Travel - agency fee for bookings | Saul, B. |
| 84122 | $ 461.13 | 06/29/2010 | Hotel Charges | B. Saul - Shutters Hotel Santa Monica, CA | Saul, B. |
| 84123 | $ 17.99 | 06/29/2010 | Hotel Charges | B. Saul - Misc. Hotel charges | Saul, B. |
| 84124 | $ 12.00 | 06/29/2010 | Hotel Charges | B. Saul - Hotel charge for Internet | Saul, B. |
| 84113 | $ 3.48 | 06/29/2010 | Meals | B. Saul - Out of Town Meals | Saul, B. |
| 85563 | $ 101.50 | 06/29/2010 | Research | Thomson West - Account# 1003257640 WCX Order fee Case# GCO43523 Barry Schulman vs. Kirkland Walls Jr. | Katz, Z. |
| 84115 | $ 73.95 | 06/29/2010 | Taxi Charges | B. Saul - Tax from Hotel to LAX Airport | Saul, B. |
| 84116 | $ 36.45 | 06/29/2010 | Taxi Charges | B. Saul - Taxi to Restaurant | Saul, B. |
| 86268 | $ 95.00 | 06/29/2010 | Taxi Charges | Prime Time Shuttle invoice# 12759 A. Sandler 06/29/2010 | Sandler, A. |
| 84395 | $ 5.26 | 06/29/2010 | xResearch | 1570.0025,6/29/2010,5.26,Research,DC,Mahler_5016 Research | Mahler, A. |
| 88029 | $ 109.19 | 06/30/2010 | Taxi Charges | Red Top Executive Sedan - Inv.# 1068838 B. Saul Virgin America IAD to Alexandria VA | Saul, B. |
| 88030 | $ 93.15 | 06/30/2010 | Taxi Charges | Red Top Executive Sedan - Inv.# 1068838 A. Sandler from Virgin America IAD to Chevy Chase MD | Sandler, A. |
| | $ 7,083.30 | | | | |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | | **July 2010** | |
| 87317 | $ 1.38 | 07/02/2010 | xResearch | 1570.0025,7/2/2010,1.38,Research,DC,Mahler_5016 Research | Mahler, A. |
| 87321 | $ 7.63 | 07/03/2010 | xResearch | 1570.0025,7/3/2010,7.63,Research,DC,Mahler_5016 Research | Mahler, A. |
| 86263 | $ 36.16 | 07/06/2010 | Courier Service | PD Rabbit invoice# 24503 delivery to US Bankruptcy Court | Dean, J. |
| 87320 | $ 3.78 | 07/06/2010 | xResearch | 1570.0025,7/6/2010,3.78,Research,DC,Mahler_5016 Research | Mahler, A. |
| 87314 | $ 18.76 | 07/09/2010 | xResearch | 1570.0025,7/9/2010,18.76,Research,DC,Betts_5028 Research | Betts, S. |
| 87318 | $ 2.96 | 07/09/2010 | xResearch | 1570.0025,7/9/2010,2.96,Research,DC,Mahler_5016 Research | Mahler, A. |
| 87896 | $ 10.00 | 07/12/2010 | xExpress Delivery | Covington & Burling LLP; D.J. Veta Express Delivery | van Son, I. |
| 87897 | $ 10.00 | 07/12/2010 | xExpress Delivery | Covington & Burling LLP; D. Auerbach Express Delivery | van Son, I. |
| 87898 | $ 10.00 | 07/12/2010 | xExpress Delivery | Covington & Burling LLP; B. Razi Express Delivery | van Son, I. |
| 87899 | $ 17.15 | 07/12/2010 | xExpress Delivery | J. Spiegel Express Delivery | van Son, I. |
| 87900 | $ 17.15 | 07/12/2010 | xExpress Delivery | K. McDowell Express Delivery | van Son, I. |
| 87901 | $ 17.15 | 07/12/2010 | xExpress Delivery | J. Rutten Express Delivery | van Son, I. |
| 87902 | $ 17.15 | 07/12/2010 | xExpress Delivery | B. Schneider Express Delivery | van Son, I. |
| 87903 | $ 17.15 | 07/12/2010 | xExpress Delivery | Nossaman LLP; A. Ickowitz Express Delivery | van Son, I. |
| 87904 | $ 17.15 | 07/12/2010 | xExpress Delivery | Nossaman LLP; T. Long Express Delivery | van Son, I. |
| 87905 | $ 17.15 | 07/12/2010 | xExpress Delivery | Nossaman LLP; J. Kim Express Delivery | van Son, I. |
| 87906 | $ 30.76 | 07/14/2010 | xExpress Delivery | Munger Express Delivery | Saul, B. |
| 86058 | $ 26.14 | 07/15/2010 | Printing/Duplicating Svcs | TechLaw Solutions, Inc - Inv.# 00008055 Imaging Services rendered for the month of June 2010 | Bain, B. |
| 87907 | $ 17.15 | 07/15/2010 | xExpress Delivery | Munger Express Delivery | Saul, B. |
| 87908 | $ 10.00 | 07/15/2010 | xExpress Delivery | Covington & Burling LLP; D.J. Veta Express Delivery | Saul, B. |
| 87909 | $ 10.00 | 07/15/2010 | xExpress Delivery | Covington & Burling LLP; B. Razi Express Delivery | Saul, B. |
| 87910 | $ 17.15 | 07/15/2010 | xExpress Delivery | Nossaman LLP; T. Long Express Delivery | Saul, B. |
| 87911 | $ 17.15 | 07/15/2010 | xExpress Delivery | Munger Express Delivery | Saul, B. |
| 87912 | $ 17.15 | 07/15/2010 | xExpress Delivery | Munger Express Delivery | Saul, B. |
| 87913 | $ 17.15 | 07/15/2010 | xExpress Delivery | Munger Express Delivery | Saul, B. |
| 87914 | $ 10.00 | 07/15/2010 | xExpress Delivery | Covington & Burling LLP; D. Auerbach Express Delivery | Saul, B. |
| 87915 | $ 17.15 | 07/15/2010 | xExpress Delivery | Nossaman LLP; A. Ickowitz Express Delivery | Saul, B. |
| 87916 | $ 17.15 | 07/15/2010 | xExpress Delivery | Nossaman LLP; J. Kim Express Delivery | Saul, B. |
| 87322 | $ 9.62 | 07/15/2010 | xResearch | 1570.0025,7/15/2010,9.62,Research,DC,Mahler_5016 Research | Mahler, A. |
| 86265 | $ 28.43 | 07/16/2010 | Courier Service | PD Rabbit invoice# 24724 delivery to US Bankruptcy Court | Dean, J. |
| 87316 | $ 3.31 | 07/16/2010 | xResearch | 1570.0025,7/16/2010,3.31,Research,DC,Cannon_5079 Research | Cannon, E. |
| 86839 | $ 106.06 | 07/22/2010 | xResearch | 1570.0025,7/22/2010,106.06,Research,DC,Meredith_5069 Research | Meredith, L. |
| 87323 | $ 24.02 | 07/22/2010 | xResearch | 1570.0025,7/22/2010,24.02,Research,DC,Meredith_5069 Research | Meredith, L. |
| 86086 | $ 9.11 | 07/26/2010 | Meals | B. Marcus - Lunch while attending deposition | Marcus, B. |
| 86087 | $ 13.00 | 07/27/2010 | Taxi Charges | B. Marcus - Taxi from DC office to Office of Covington & Burling | Marcus, B. |
| 86312 | $ 14.00 | 07/27/2010 | Taxi Charges | B. Klubes - Taxi from office to deposition | Klubes, B. |
| 86313 | $ 14.00 | 07/27/2010 | Taxi Charges | B. Klubes - Taxi from deposition to office | Klubes, B. |
| 87315 | $ 21.67 | 07/28/2010 | xResearch | 1570.0023,7/28/2010,21.67,Research,DC,Betts_5028 Research | Betts, S. |
| 87319 | $ 3.42 | 07/30/2010 | xResearch | 1570.0025,7/30/2010,3.42,Research,DC,Mahler_5016 Research | Mahler, A. |
| | $ 674.31 | | | | |

| | | | | **August 2010** | |
|---|---|---|---|---|---|
| 87806 | $ 15.31 | 08/03/2010 | xExpress Delivery | Mullin Hoard & Brown Express Delivery | Katz, Z. |
| 87807 | $ 17.07 | 08/05/2010 | xExpress Delivery | Munger Express Delivery | Saul, B. |
| 87808 | $ 17.07 | 08/05/2010 | xExpress Delivery | Munger Express Delivery | Saul, B. |
| 87809 | $ 17.07 | 08/05/2010 | xExpress Delivery | Munger Express Delivery | Saul, B. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 87810 | $ 9.95 | 08/05/2010 | xExpress Delivery | Covington & Burling LLP; D. Auerbach Express Delivery | Saul, B. |
| 87811 | $ 17.07 | 08/05/2010 | xExpress Delivery | Nossaman LLP; A. Ickowitz Express Delivery | Saul, B. |
| 87812 | $ 17.07 | 08/05/2010 | xExpress Delivery | Nossaman LLP; T.D. Long Express Delivery | Saul, B. |
| 87813 | $ 17.07 | 08/05/2010 | xExpress Delivery | Munger Express Delivery | Saul, B. |
| 87814 | $ 17.07 | 08/05/2010 | xExpress Delivery | Munger Express Delivery | Saul, B. |
| 87815 | $ 9.95 | 08/05/2010 | xExpress Delivery | Covington & Burling LLP; B. Razi Express Delivery | Saul, B. |
| 87816 | $ 9.95 | 08/05/2010 | xExpress Delivery | Covington & Burling LLP; D.J. Veta Express Delivery | Saul, B. |
| 87817 | $ 17.07 | 08/05/2010 | xExpress Delivery | Nossaman LLP; J. Kim Express Delivery | Saul, B. |
| 88289 | $ 193.70 | 08/06/2010 | Air Fare | A. Sandler - United Airlines San Francisco to Los Angeles 08/08/10 | Sandler, A. |
| 88290 | $ 37.00 | 08/06/2010 | Air Fare | A. Sandler - Travel Agent Fee | Sandler, A. |
| 87628 | $ 1,055.70 | 08/06/2010 | Transcript Fees | Merrrill Corporation - LegaLink, Inc. - Certified Copy of Transcript of: Lyle E. Gramley Job date 07/25/2010 | Klubes, B. |
| 87629 | $ 2,066.20 | 08/06/2010 | Transcript Fees | Merrrill Corporation - LegaLink, Inc. - Certified Copy of Transcript of: Lyle E. Gramley Job date 07/26/2010 | Klubes, B. |
| 88330 | $ 17.07 | 08/09/2010 | xExpress Delivery | M. Heyn Express Delivery | Saul, B. |
| 89013 | $ 53.09 | 08/09/2010 | xResearch | 1570.0023,8/9/2010,53.09,Research,DC,Betts_5028 Research | Betts, S. |
| 89022 | $ 38.45 | 08/09/2010 | xResearch | 1570.0025,8/9/2010,38.45,Research,DC,Mahler_5016 Research | Mahler, A. |
| 87776 | $ 746.70 | 08/10/2010 | Air Fare | V. Holstein-Childress - United Airlines ticket | Holstein-Childress, V. |
| 87777 | $ 37.00 | 08/10/2010 | Air Fare | V. Holstein-Childress - Executive Travel Agency fee | Holstein-Childress, |
| 87778 | $ 308.87 | 08/10/2010 | Hotel Charges | V. Holstein-Childress - Oceana Hotel in Santa Monica, CA | Holstein-Childress, |
| 88293 | $ 377.30 | 08/10/2010 | Hotel Charges | A. Sandler - Hotel Oceana Santa Monica CA 1 night lodging | Sandler, A. |
| 88292 | $ 151.07 | 08/10/2010 | Meals | A. Sandler - Out of Town Meals (B. Klubes, V. Holstein-Childress) | Sandler, A. |
| 88296 | $ 65.42 | 08/10/2010 | Meals | B. Klubes - Out of Town Meals (A. Sandler, V. Holstein-Childress) | Klubes, B. |
| 88510 | $ 6,380.00 | 08/10/2010 | Outside Consultant | Consulting Expert - Professional services rendered in the Indymac Matter for in July 2010 | Klubes, B. |
| 89019 | $ 12.78 | 08/10/2010 | xResearch | 1570.0025,8/10/2010,12.78,Research,DC,Mahler_5016 Research | Mahler, A. |
| 88291 | $ 1,821.70 | 08/11/2010 | Air Fare | A. Sandler - United Airlines Los Angeles to Dulles | Sandler, A. |
| 88302 | $ 1,530.40 | 08/11/2010 | Air Fare | B. Klubes - Roundtrip airfare from Dulles to Los Angeles, CA | Klubes, B. |
| 88298 | $ 147.86 | 08/11/2010 | Car Rental Charges | B. Klubes - Car rental Enterprise | Klubes, B. |
| 88299 | $ 308.87 | 08/11/2010 | Hotel Charges | B. Klubes - Oceana Hotel Santa Monica | Klubes, B. |
| 88297 | $ 9.00 | 08/11/2010 | Meals | B. Klubes - Out of Town Meals | Klubes, B. |
| 88300 | $ 59.89 | 08/11/2010 | Meals | B. Klubes - Out of Town Meals | Klubes, B. |
| 88301 | $ 36.30 | 08/11/2010 | Parking Charges | B. Klubes - Parking at Hotel | Klubes, B. |
| 89021 | $ 18.38 | 08/11/2010 | xResearch | 1570.0025,8/11/2010,18.38,Research,DC,Mahler_5016 Research | Mahler, A. |
| 88295 | $ 34.00 | 08/12/2010 | Parking Charges | B. Klubes - Overnight parking at Dulles Airport | Klubes, B. |
| 88329 | $ 18.00 | 08/12/2010 | xExpress Delivery | Consulting Expert Express Delivery | Mahler, A. |
| 88357 | $ 294.47 | 08/13/2010 | Printing/Duplicating Svcs | Clicks - Inv.# 5202607 B/W copying of clients originals/single-side, dbl-side as originals | Katz, Z. |
| | $ 16,000.94 | | | | |
| 4th Interim Application Grand Total: | $ 42,114.16 | | | | |

| August 2010 | | | | | |
|---|---|---|---|---|---|
| 89018 | $ 11.91 | 8/17/10 | xResearch | 1570.0025,8/17/2010,11.91,Research,DC,Mahler_5016 Research | Maher, A. |
| 89017 | $ 6.25 | 8/18/10 | xResearch | 1570.0025,8/18/2010,6.25,Research,DC,Mahler_5016 Research | Maher, A. |
| 89014 | $ 2.62 | 8/19/10 | xResearch | 1570.0025,8/19/2010,2.62,Research,DC,Mahler_5016 Research | Maher, A. |
| 89020 | $ 15.35 | 8/20/10 | xResearch | 1570.0025,8/20/2010,15.35,Research,DC,Mahler_5016 Research | Maher, A. |
| 90120 | $ 12.64 | 8/23/10 | xExpress Delivery | U.S. Bankruptcy Court - CACB; S. Bluebo Express Delivery | Sahatjian, R. |
| 89016 | $ 4.78 | 8/23/10 | xResearch | 1570.0025,8/23/2010,4.78,Research,DC,Mahler_5016 Research | Maher, A. |
| 89015 | $ 4.41 | 8/24/10 | xResearch | 1570.0025,8/24/2010,4.41,Research,DC,Mahler_5016 Research | Maher, A. |
| 89985 | $ 90.00 | 8/27/10 | Court Fees | Capitol Process Services Inc. - Inv.#10-045643 Service of Process - Rush | Klubes, B. |
| 91067 | $ 17.07 | 8/27/10 | xExpress Delivery | Munger Express Delivery | Saul, B. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
Entire Fee Period (Case No. 2:08-bk-21752-BB)

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 91068 | $ 17.07 | 8/27/10 | xExpress Delivery | Munger Express Delivery | Saul, B. |
| 91069 | $ 9.95 | 8/27/10 | xExpress Delivery | Covington & Burling LLP; D.J.Veta Express Delivery | Saul, B. |
| 91070 | $ 9.95 | 8/27/10 | xExpress Delivery | Covington & Burling LLP; D.Auerbach Express Delivery | Saul, B. |
| 91071 | $ 9.95 | 8/27/10 | xExpress Delivery | Covington & Burling LLP; B.J.Razi Express Delivery | Saul, B. |
| 91072 | $ 17.07 | 8/27/10 | xExpress Delivery | Nossaman LLP; A.Ickowitz Express Delivery | Saul, B. |
| 91073 | $ 17.07 | 8/27/10 | xExpress Delivery | Munger Express Delivery | Saul, B. |
| 91074 | $ 17.07 | 8/27/10 | xExpress Delivery | Munger Express Delivery | Saul, B. |
| 91075 | $ 17.07 | 8/27/10 | xExpress Delivery | Nossaman LLP; T.D.Long Express Delivery | Saul, B. |
| 91076 | $ 17.07 | 8/27/10 | xExpress Delivery | Nossaman LLP; J.W.Kim Express Delivery | Saul, B. |
| | $ 297.30 | | | | |
| | | | | | |
| | | | **September 2010** | | |
| 90584 | $ 240.00 | 9/3/10 | Courier Service | Capitol Process Services Inc. - Inv.# 10-045665 Service of Process - Same Day Rush - serve to: Stan Ivie Regional Director | Katz, Z. |
| 90581 | $ 240.00 | 9/3/10 | Court Fees | Capitol Process Services Inc. - Inv.# 10-045664 Service of Process - Same Day Rush - serve to: Allan H. Ickowitz, FDIC Counsel | Katz, Z. |
| 90583 | $ 120.00 | 9/3/10 | Court Fees | Capitol Process Services Inc. - Inv.# 10-045666 Service of Process - Same Day Rush - serve to: Joseph J. Sano Regional Counsel | Katz, Z. |
| 91978 | $ 5.23 | 9/7/10 | xResearch | 1570.0025,9/7/2010,5.23,Research,DC,Mahler_5016 Research | Maher, A. |
| 92499 | $ 32.55 | 9/8/10 | Courier Service | Nationwide Legal Inc. - Inv.# 306737 Courier service from 100 Wilshire Blvd. to Roybal Federal Building 255 East Temple Street on 09/08/10 | Dean, J. |
| 91986 | $ 22.70 | 9/8/10 | xResearch | 1570.0025,9/8/2010,22.7,Research,DC,Mahler_5016 Research | Maher, A. |
| 90334 | $ 613.95 | 9/10/10 | Air Fare | A. Sandler - Delta Air Lines Cincinnati to LGA | Sandler, A. |
| 90335 | $ 180.00 | 9/10/10 | Train Fare | A. Sandler - Amtrak NYC to DC | Sandler, A. |
| 91163 | $ 16.99 | 9/10/10 | xExpress Delivery | Munger Express Delivery | Klubes, B. |
| 91980 | $ 7.22 | 9/15/10 | xResearch | 1570.0025,9/15/2010,7.22,Research,DC,Mahler_5016 Research | Maher, A. |
| 91981 | $ 11.80 | 9/16/10 | xResearch | 1570.0025,9/16/2010,11.8,Research,DC,Mahler_5016 Research | Maher, A. |
| 91985 | $ 20.36 | 9/17/10 | xResearch | 1570.0025,9/17/2010,20.36,Research,DC,Mahler_5016 Research | Maher, A. |
| 91987 | $ 36.82 | 9/18/10 | xResearch | 1570.0025,9/18/2010,36.82,Research,DC,Mahler_5016 Research | Maher, A. |
| 91984 | $ 19.74 | 9/20/10 | xResearch | 1570.0025,9/20/2010,19.74,Research,DC,Mahler_5016 Research | Maher, A. |
| 90764 | $ 30.00 | 9/21/10 | Meals | A. Sandler - Dinner | Sandler, A. |
| 90763 | $ 46.50 | 9/21/10 | Taxi Charges | A. Sandler - Dial 7 airport pickup service LGA to NYC | Sandler, A. |
| 91983 | $ 14.59 | 9/21/10 | xResearch | 1570.0025,9/21/2010,14.59,Research,DC,Mahler_5016 Research | Maher, A. |
| 90899 | $ 327.70 | 9/22/10 | Air Fare | B. Klubes - Reimbursement for US Airways DCA to LaGuardia | Klubes, B. |
| 90905 | $ 364.70 | 9/22/10 | Air Fare | B. Saul - Reimbursement for US Airways ticket from DCA to LaGuardia | Saul, B. |
| 102035 | $ 400.00 | 9/22/10 | Hotel Charges | A. Sandler - Waldorf Astoria New York City 1 night lodging | Sandler, A. |
| 90902 | $ 94.26 | 9/22/10 | Meals | B. Klubes - Reimbursement for Brooklyn Diner breakfast with A. Sandler, B. Saul and L. Bogdanoff | Klubes, B. |
| 90766 | $ 8.00 | 9/22/10 | Taxi Charges | A. Sandler - Taxi from hotel to client breakfast. | Sandler, A. |
| 90901 | $ 50.00 | 9/22/10 | Taxi Charges | B. Klubes - Reimbursement for Barwood Taxi service Montgomery Count MD to DCA | Klubes, B. |
| 90904 | $ 41.50 | 9/22/10 | Taxi Charges | B. Klubes - Reimbursement for Dial 7 car service New York, NY from airport to meeting. | Klubes, B. |
| 93535 | $ 36.23 | 9/22/10 | Taxi Charges | Red Top Executive Sedan - Inv.# 1070752 Car service for B. Saul on 09/22/10 from residence to DCA | Saul, B. |
| 93536 | $ 51.75 | 9/22/10 | Taxi Charges | Red Top Executive Sedan - Inv.# 1070752 Car service for B. Saul on 09/22/10 from Union Station Washington to residence | Saul, B. |
| 90900 | $ 262.00 | 9/22/10 | Train Fare | B. Klubes - Reimbursement for Amtrak ticket from NY Penn Station to Union Station DC | Klubes, B. |
| 90906 | $ 225.00 | 9/22/10 | Train Fare | B. Saul - Reimbursement for Amtrak ticket from NY Penn Station to Union Station DC | Saul, B. |
| 91221 | $ 16.50 | 9/23/10 | xExpress Delivery | Kennedy Johnson Gallagher LLC; J.Magliery Express Delivery | Saul, B. |
| 91979 | $ 7.10 | 9/23/10 | xResearch | 1570.0025,9/23/2010,7.1,Research,DC,Mahler_5016 Research | Maher, A. |
| 91988 | $ 1.03 | 9/27/10 | xResearch | 1570.0025,9/27/2010,1.03,Research,DC,Marcus_4049 Research | Marcus, B. |
| 91982 | $ 13.75 | 9/28/10 | xResearch | 1570.0025,9/28/2010,13.75,Research,DC,Mahler_5016 Research | Maher, A. |
| 91990 | $ 28.85 | 9/28/10 | xResearch | 1570.0025,9/28/2010,28.85,Research,DC,Saul_4043 Research | Saul, B. |

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 91009 | $ 3,492.50 | 9/29/10 | Outside Consultant | Consulting Expert - Inv.# 09292010 Professional services rendered in August 2010 re: Indymac | Klubes, B. |
| 91989 | $ 15.86 | 9/30/10 | xResearch | 1570.0025,9/30/2010,15.86,Research,DC,Marcus_4049 Research | Marcus, B. |
| | $ 7,095.18 | | | | |

| | | | October 2010 | | |
|---|---|---|---|---|---|
| 91010 | $ 19,772.50 | 10/1/10 | Outside Consultant | Consulting Expert - Professional services rendered in September 2010 re: Indymac | Klubes, B. |
| 94705 | $ 6.35 | 10/1/10 | xResearch | 1570.0025,10/1/2010,6.35,Research,DC,Mahler_5016 Research | Maher, A. |
| 94704 | $ 4.76 | 10/6/10 | xResearch | 1570.0025,10/6/2010,4.76,Research,DC,Mahler_5016 Research | Maher, A. |
| 94700 | $ 18.75 | 10/8/10 | xResearch | 1570.0025,10/8/2010,18.75,Research,DC,Katz_4064 Research | Katz, Z. |
| 94706 | $ 8.38 | 10/8/10 | xResearch | 1570.0025,10/8/2010,8.38,Research,DC,Mahler_5016 Research | Maher, A. |
| 94709 | $ 6.71 | 10/8/10 | xResearch | 1570.0025,10/8/2010,6.71,Research,DC,Mahler_5016 Research | Maher, A. |
| 94708 | $ 19.11 | 10/9/10 | xResearch | 1570.0025,10/9/2010,19.11,Research,DC,Mahler_5016 Research | Maher, A. |
| 94710 | $ 0.79 | 10/10/10 | xResearch | 1570.0025,10/10/2010,0.79,Research,DC,Saul_4043 Research | Saul, B. |
| 94707 | $ 12.58 | 10/11/10 | xResearch | 1570.0025,10/11/2010,12.58,Research,DC,Mahler_5016 Research | Maher, A. |
| 96746 | $ 14,325.00 | 10/15/10 | Arbitration / Mediation | JAMS, Inc. - Inv.# 0002127968-100 re: mediation fees | Saul, B. |
| 94703 | $ 4.15 | 10/16/10 | xResearch | 1570.0025,10/16/2010,4.15,Research,DC,Mahler_5016 Research | Maher, A. |
| 94701 | $ 0.86 | 10/18/10 | xResearch | 1570.0025,10/18/2010,0.86,Research,DC,Mahler_5016 Research | Maher, A. |
| 94702 | $ 0.86 | 10/20/10 | xResearch | 1570.0025,10/20/2010,0.86,Research,DC,Mahler_5016 Research | Maher, A. |
| 96176 | $ 17.15 | 10/22/10 | xExpress Delivery | Munger Express Delivery | Klubes, B. |
| 96177 | $ 17.15 | 10/22/10 | xExpress Delivery | Munger Express Delivery | Klubes, B. |
| 96178 | $ 33.46 | 10/22/10 | xExpress Delivery | Munger Express Delivery | Klubes, B. |
| 96179 | $ 10.00 | 10/22/10 | xExpress Delivery | Covington & Burling LLP; B. Razi Express Delivery | Klubes, B. |
| 96180 | $ 17.15 | 10/22/10 | xExpress Delivery | Nossaman LLP; T.Long Express Delivery | Klubes, B. |
| 96181 | $ 17.15 | 10/22/10 | xExpress Delivery | Nossaman LLP; J.Kim Express Delivery | Klubes, B. |
| 96182 | $ 17.15 | 10/22/10 | xExpress Delivery | Munger Express Delivery | Klubes, B. |
| 96183 | $ 10.00 | 10/22/10 | xExpress Delivery | Covington & Burling LLP; D.J.Veta Express Delivery | Klubes, B. |
| 96184 | $ 10.00 | 10/22/10 | xExpress Delivery | Covington & Burling LLP; D.Auerbach Express Delivery | Klubes, B. |
| 96185 | $ 17.15 | 10/22/10 | xExpress Delivery | Nossaman LLP; A.Ickowitz Express Delivery | Klubes, B. |
| 95040 | $ 993.37 | 10/25/10 | Air Fare | A. Sandler - Reimbursement for Delta Airlines Atlanta to SF on 10/25/10 | Sandler, A. |
| 95041 | $ 1,404.00 | 10/25/10 | Air Fare | A. Sandler - Reimbursement for United Airlines SF to Dulles on 10/25/10 | Sandler, A. |
| 95101 | $ 2,187.40 | 10/25/10 | Air Fare | B. Klubes - Reimbursement for Executive Travel Associates round trip Dulles to SFO ticket for A. Mahler | Klubes, B. |
| 93476 | $ 1,200.00 | 10/25/10 | Hotel Charges | A. Mahler - Reimbursement for three night stay at The Ritz-Carlton | Maher, A. |
| 93474 | $ 8.54 | 10/25/10 | Meals | A. Mahler - Reimbursement for dinner at Dulles airport on way to client meeting in San Francisco, CA | Maher, A. |
| 93475 | $ 46.00 | 10/25/10 | Taxi Charges | A. Mahler - Reimbursement for taxi from San Francisco airport to Ritz-Carlton hotel | Maher, A. |
| 96631 | $ 102.00 | 10/25/10 | Taxi Charges | Red Top Executive Sedan - Inv.# 1071844 Car service for A. Mahler on 10/25/10 from residence to IAD | Maher, A. |
| 93477 | $ 7.19 | 10/26/10 | Meals | A. Mahler - Reimbursement for meal at The Ritz-Carlton | Maher, A. |
| 93478 | $ 30.55 | 10/26/10 | Meals | A. Mahler - Reimbursement for dinner at Kans Restaurant on 10/26/10 | Maher, A. |
| 95816 | $ 42.04 | 10/26/10 | Meals | A. Sandler - Reimbursement for dinner at Ritz Carlton on 10/26/10 | Sandler, A. |
| 96186 | $ 17.15 | 10/26/10 | xExpress Delivery | KLEE Express Delivery | Katz, Z. |
| 93479 | $ 8.00 | 10/27/10 | Taxi Charges | A. Mahler - Reimbursement for taxi from hotel to client meeting | Maher, A. |
| 96187 | $ 17.15 | 10/27/10 | xExpress Delivery | KLEE Express Delivery | Katz, Z. |
| 95815 | $ 800.00 | 10/28/10 | Hotel Charges | A. Sandler - Reimbursement for Ritz Carlton San Francisco, CA 10/25-26/10 | Sandler, A. |
| 93481 | $ 5.00 | 10/28/10 | Meals | A. Mahler - Reimbursement for breakfast at San Francisco airport | Maher, A. |
| 93480 | $ 45.00 | 10/28/10 | Taxi Charges | A. Mahler - Reimbursement for taxi fare from hotel to San Francisco airport | Maher, A. |
| 96633 | $ 143.50 | 10/28/10 | Taxi Charges | Red Top Executive Sedan - Inv.# 1071844 Car service for A. Mahler on 10/28/10 from IAD to Arlington VA | Maher, A. |
| | $ 41,404.05 | | | | |

| | | | November 2010 | | |
|---|---|---|---|---|---|
| 96293 | $ 17.23 | 11/8/10 | xExpress Delivery | Matthew C. Heyn; LA CA Express Delivery | Maher, A. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 96005 | $ 32.55 | 11/10/10 | Courier Service | Nationwide Legal Inc.- Inv.# 109621 Courier service on 11/10/10 from BS office 100 Wilshire Blvd. to USBC/Central 255 E. Temple Street Los Angeles, CA | McKenzie, A. |
| 96156 | $ 16,637.50 | 11/16/10 | Outside Consultant | Consulting Expert - Professional services rendered in October 2010 re: Indymac | Klubes, B. |
| 96055 | $ 7.00 | 11/23/10 | Taxi Charges | Z. Katz - Reimbursement for taxi fare on 11/23/10 to OTS on G Street NW | Katz, Z. |
| 96056 | $ 7.00 | 11/23/10 | Taxi Charges | Z. Katz - Reimbursement for taxi fare on 11/23/10 from OTS to BuckleySandler office | Katz, Z. |
| | | | | | |
| | $ 16,701.28 | | | | |

| December 2010 | | | | | |
|---|---|---|---|---|---|
| 96080 | $ 7.00 | 12/3/10 | Taxi Charges | Z. Katz - Reimbursement for taxi fare on 12/03/10 to OTS from BuckleySandler office | Katz, Z. |
| 96081 | $ 7.00 | 12/3/10 | Taxi Charges | Z. Katz - Reimbursement for taxi fare on 12/03/10 to BuckleySandler office from OTS | Katz, Z. |
| 99692 | $ 17.23 | 12/3/10 | xExpress Delivery | JAMS The Resolution Experts; S.Schreiber Express Delivery | Klubes, B. |
| 99693 | $ 19.94 | 12/3/10 | xExpress Delivery | Michelle Yoshida; Napa Express Delivery | Klubes, B. |
| 100102 | $ 0.63 | 12/3/10 | xResearch | 1570.0023,12/3/2010,0.63,Research,DC,Esterhay_5028 Research | Esterhay, S. |
| 100104 | $ 0.29 | 12/3/10 | xResearch | 1570.0025,12/3/2010,0.29,Research,DC,Katz_4064 Research | Katz, Z. |
| 97239 | $ 398.00 | 12/8/10 | Train Fare | A. Sandler - Reimbursement for round trip Amtrak ticket to NYC on 12/14 & 12/16/10 | Sandler, A. |
| 100103 | $ 4.29 | 12/11/10 | xResearch | 1570.0025,12/11/2010,4.29,Research,DC,Mahler_5016 Research | Maher, A. |
| 97082 | $ 10.00 | 12/13/10 | Taxi Charges | B. Saul - Reimbursement for taxi fare to FDIC office from BS office  on 12/13/10 | Saul, B. |
| 97083 | $ 10.00 | 12/13/10 | Taxi Charges | B. Saul - Reimbursement for taxi fare from FDIC office to BS office on 12/13/10 | Saul, B. |
| 97241 | $ 466.55 | 12/14/10 | Hotel Charges | A. Sandler - Reimbursement for one night stay at W. Hotel in New York City on 12/14/10 | Sandler, A. |
| 97140 | $ 9.75 | 12/14/10 | Meals | B. Klubes - Reimbursement for dinner on Amtrak on 12/14/10 | Klubes, B. |
| 97141 | $ 20.00 | 12/14/10 | Taxi Charges | B. Klubes - Reimbursement for taxi fare from BS office to Union Station on 12/14/10 | Klubes, B. |
| 97075 | $ 539.10 | 12/15/10 | Hotel Charges | T. Neary - Reimbursement for V. Holstein-Childress lodging at W. Times Square Hotel in New York, NY | Holstein-Childress, V. |
| 97145 | $ 14.95 | 12/15/10 | Hotel Charges | B. Klubes - Reimbursement for internet/telephone while staying at W. Times Square Hotelon 12/14-15/10 | Klubes, B. |
| 97146 | $ 467.20 | 12/15/10 | Hotel Charges | B. Klubes - Reimbursement for one night stay at W Times Square Hotel on 12/14-15/10 | Klubes, B. |
| 97076 | $ 67.76 | 12/15/10 | Meals | T. Neary - Reimbursement for V. Holstein-Childress meal at W. Times Square Hotel in New York, NY | Holstein-Childress, V. |
| 97142 | $ 121.16 | 12/15/10 | Meals | B. Klubes - Reimbursement for breakfast with A. Sandler, V. Holstein-Childress, J. Beckand R. Calvey on 12/15/10 at  Blue Fin Restaurant | Klubes, B. |
| 97144 | $ 15.00 | 12/15/10 | Taxi Charges | B. Klubes - Reimbursement for taxi fare from Union Station to BS office on 12/15/10 | Klubes, B. |
| 97143 | $ 420.00 | 12/15/10 | Train Fare | B. Klubes - Reimbursement for roundtrip Amtrak ticket to Penn Station NY on 12/15/10 | Klubes, B. |
| 100101 | $ 5.12 | 12/15/10 | xResearch | 1570.0023,12/15/2010,5.12,Research,DC,Mahler_5016 Research | Maher, A. |
| | $ 2,620.97 | | | | |
| | | | | | |
| 5th Interim Application Grand Total | $ 68,118.78 | | | | |

| January 2011 | | | | | |
|---|---|---|---|---|---|
| 102948 | $ 67.00 | 1/13/11 | Air Fare | Benjamin Saul - Reimbursement for Executive Travel Agency fee for airline tickets refunded | Saul, B. |
| 102950 | $ 16.20 | 1/13/11 | Train Fare | Benjamin Saul - Reimbursement for Amtrak change ticket fee | Saul, B. |
| 104191 | $ 4.81 | 1/14/11 | xResearch | 1570.0025,1/14/2011,4.81,Research,DC,Mahler_5016 Research | Mahler, A. |
| 104188 | $ 0.30 | 1/15/11 | xResearch | 1570.0025,1/15/2011,0.3,Research,DC,Mahler 5016 Research | Mahler, A. |
| 102561 | $ 17.79 | 1/17/11 | xExpress Delivery | BuckleySandler LLP; B. Saul Express Delivery | Katz, Z. |
| 115251 | $ 165.30 | 1/18/11 | Courier Service | Nationwide Legal Inc.-MN/110668 Courier service from Santa Monica office to Roybal Federal Building USDC/USBC on 01/18/11 | McKenzie, A. |

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 108374 | $ 35.00 | 1/18/11 | Taxi Charges | Andrew Sandler- Reimbursement for taxi fare from Penn Station to Bryant Park Hotel on 01/18/11 | Sandler, A. |
| 105369 | $ 44.63 | 1/18/11 | Taxi Charges | Red Top Executive Sedan - Inv.# 1073656 Car service for A. Sandler from BS office to Union Station on 01/18/11 | Sandler, A. |
| 102949 | $ 538.00 | 1/18/11 | Train Fare | Benjamin Saul - Reimbursement for round trip Amtrak tickets to New York on 01/18/11 returning on 01/20/11 | Saul, B. |
| 102562 | $ 17.79 | 1/18/11 | xExpress Delivery | BuckleySandler LLP; B.Saul Express Delivery | Katz, Z. |
| 104186 | $ 6.25 | 1/18/11 | xResearch | 1570.0023,1/18/2011,6.25,Research,DC,Mahler 5016 Research | Mahler, A. |
| 115253 | $ 175.00 | 1/19/11 | Courier Service | Nationwide Legal Inc.-Invl/110668 Courier service from Santa Clara/Superior Courthouse San Jose to BS Santa Monica office on 01/19/11 | McKenzie, A. |
| 105578 | $ 755.81 | 1/20/11 | Hotel Charges | Benjamin Klubes - Reimbursement for lodging at W Times Square Hotel 01/18/11 | Klubes, B. |
| 105694 | $ 649.60 | 1/20/11 | Hotel Charges | Andrew Sandler- Reimbursement for two nights lodging at Bryant Park Hotel 01/18-20/11 | Sandler, A. |
| 102953 | $ 693.85 | 1/20/11 | Hotel Charges | Benjamin Saul - Reimbursement for two night lodging at W Hotel 01/18-20/11 | Saul, B. |
| 105575 | $ 25.77 | 1/20/11 | Meals | Benjamin Klubes - Reimbursement for breakfast with A. Sandler and B. Saul at Blue Fin Restaurant on 01/20/11 | Klubes, B. |
| 105579 | $ 57.68 | 1/20/11 | Meals | Benjamin Klubes - Reimbursement for meal while staying at W Time Square Hotel on 01/20/11 | Klubes, B. |
| 102952 | $ 7.75 | 1/20/11 | Meals | Benjamin Saul - Reimbursement for dinner on board Amtrak train on 01/20/11 | Saul, B. |
| 102954 | $ 22.21 | 1/20/11 | Meals | Benjamin Saul - Reimbursement for meals while staying at W Hotel 01/18-20/11 | Saul, B. |
| 105577 | $ 58.00 | 1/20/11 | Parking Charges | Benjamin Klubes - Reimbursement for daily parking at Union Station 01/20/11 | Klubes, B. |
| 102951 | $ 8.00 | 1/20/11 | Taxi Charges | Benjamin Saul - Reimbursement for taxi fare to Penn Station on 01/20/11 | Saul, **B.** |
| 105370 | $ 29.76 | 1/20/11 | Taxi Charges | Red Top Executive Sedan - Inv.# 1073656 Car service for B. Saul on 01/20/11 from Union Station to BS office | Saul, B. |
| 105576 | $ 529.00 | 1/20/11 | Train Fare | Benjamin Klubes - Reimbursement for round trip train ticket from Union Station to Penn Station NY on 01/20/11 | Klubes, B. |
| 104187 | $ 0.28 | 1/20/11 | xResearch | 1570.0025,1/20/2011,0.28,Research,DC,Mahler_5016 Research | Mahler, A. |
| 103015 | $ 55.46 | 1/21/11 | xExpress Delivery | BuckleySandler **LLP**; D.Wilson Express Delivery | Saul, B. |
| 102563 | $ 84.32 | 1/21/11 | xExpress Delivery | BuckleySandler LLP; D.Wilson Express Delivery | Saul, B. |
| 115252 | $ 27.00 | 1/25/11 | Courier Service | Nationwide Legal Inc. - Inv.# 110668 Courier service from Santa Monica office to Roybal Federal Building USDC/USBC on 01/25/11 | McKenzie, A. |
| 103500 | $ 7.00 | 1/27/11 | xResearch | 1570.0025,1/27/2011,7,Research,DC,Katz_4064 Research | Katz, Z. |
| 104190 | $ 1.40 | 1/28/11 | xResearch | 1570.0025,1/28/2011,1.4,Research,DC,Mahler_5016 Research | Mahler, A. |
| 104189 | $ 0.69 | 1/29/11 | xResearch | 1570.0025,1/29/2011,0.69,Research,DC,Mahler 5016 Research | Mahler, A. |
| 103047 | $ 5,720.00 | 1/31/11 | Outside Consultant | Consulting Expert - Professional services rendered in December 2010 RE: Indymac | Saul, B. |
| | $ 9,821.65 | | | | |

| February 2011 | | | | | |
|---|---|---|---|---|---|
| 106660 | $ 6.34 | 2/9/11 | xResearch | 1570.0025,2/9/11 Research | Mahler, A. |
| 106655 | $ 4.33 | 2/11/11 | xResearch | 1570.0025,2/11/11 Research | Mahler, A. |
| 106652 | $ 0.29 | 2/12/11 | xResearch | 1570.0025,2/12/11 Research | Mahler, A. |
| 105945 | $ 4,125.00 | 2/14/11 | Arbitration / Mediation | JAMS, Inc. - Mediation fee re: Alfred H. Siegel, Solely as Trustee of IndyMac Bancorp | Saul, B. |
| 107549 | $ 73.00 | 2/15/11 | Courier Service | Nationwide Legal - Inv.# 110845 Courier service on 02/01/11 from BS office to USBC/Central Los Angeles, CA | Dean, J. |
| 106658 | $ 5.69 | 2/15/11 | xResearch | 1570.0025,2/15/11 Research | Mahler, A. |
| 106657 | $ 5.21 | 2/16/11 | xResearch | 1570.0025,2/16/11 Research | Mahler, A. |
| 106653 | $ 0.99 | 2/17/11 | xResearch | 1570.0025,2/17/11 Research | Mahler, A. |
| 106171 | $ 20.28 | 2/17/11 | xResearch | 1570.0025,2/17/2011,20.28,Research,DC,Saul_4043 Research | Saul, B. |
| 106661 | $ 6.99 | 2/18/11 | xResearch | 1570.0025,2/18/11 Research | Mahler, A. |
| 106172 | $ 89.45 | 2/18/11 | xResearch | 1570.0025,2/18/2011,89.45,Research,DC,Saul_4043 Research | Saul, **B.** |
| 106656 | $ 4.45 | 2/19/11 | xResearch | 1570.0025,2/19/11 Research | Mahler, A. |
| 106659 | $ 6.04 | 2/21/11 | xResearch | 1570.0025,2/21/11 Research | Mahler, A. |
| 105999 | $ 30.31 | 2/22/11 | xExpress Delivery | Nossaman LLP; J.Kim Express Delivery | Saul, B. |
| 105998 | $ 36.96 | 2/22/11 | xExpress Delivery | Nossaman LLP; J.Kim Express Delivery | Saul, B. |

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 106000 | $ 116.45 | 2/22/11 | xExpress Delivery | Jeffer Express Delivery | Saul, B. |
| 106001 | $ 116.45 | 2/22/11 | xExpress Delivery | Klee Express Delivery | Saul, B. |
| 106654 | $ 1.18 | 2/22/11 | xResearch | 1570.0025,2/22/2 Research | Mahler, A. |
| 111773 | $ 179.03 | 2/23/11 | Printing/Duplicating Svcs | TechLaw Solutions, Inc. - Inv.# 00008337 Blowback w/ reassembly | Venegas, B. |
| 111774 | $ 179.03 | 2/23/11 | Printing/Duplicating Svcs | TechLaw Solutions, Inc. - Inv.# 00008338 Blowback w/reassembly | Venegas, B. |
| 111772 | $ 548.71 | 2/23/11 | Printing/Duplicating Svcs | TechLaw Solutions, Inc. - *Inv.&* 00008335 Imaging services - OCR. Media CD-Rom, Courier 02/22/11 and Scanning w/prep & reassembly | Venegas, B. |
| 106686 | $ 27.48 | 2/24/11 | xResearch | 1570.0025,2/24/11 Research | Saul, B. |
| 106170 | $ 10.42 | 2/28/11 | xResearch | 1570.0025,2/28/2011,10.42,Research,DC,Freeman_4057 Research | Freeman, H. |
| | $ 5,594.08 | | | | |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | | **March 2011** | |
| 109081 | $ 5.85 | 3/1/11 | xResearch | 1570.0025,3/1/2011,5.85,Research,DC,Freeman_4057 Research | Freeman, H. |
| 109856 | $ 5.89 | 3/1/11 | xResearch | 1570.0025,3/1/2011,5.89,Research,DC,Freeman_4057 Research | Freeman, H. |
| 109857 | $ 0.27 | 3/1/11 | xResearch | 1570.0025,3/1/2011,0.27,Research,DC,Mahler_5016 Research | Mahler, A. |
| 109869 | $ 18.79 | 3/3/11 | xResearch | 1570.0025,3/3/2011,18.79,Research,DC,Mahler_5016 Research | Mahler, A. |
| 109868 | $ 15.64 | 3/4/11 | xResearch | 1570.0025,3/4/2011,15.64,Research,DC,Mahler_5016 Research | Mahler, A. |
| 108417 | $ 1,190.70 | 3/7/11 | Air Fare | Andrew Sandler- Reimbursement for Delta airlines flight from Tampa to Los Angeles on 03/07/11 | Sandler, A. |
| 107671 | $ 2,980.38 | 3/7/11 | Air Fare | Benjamin Saul - Reimbursement for Virgin America Airlines round trip ticket from Washington, DC to Los Angeles, CA on 03/07-08/11 | Saul, B. |
| 107672 | $ 32.41 | 3/7/11 | Meals | Benjamin Saul - Reimbursement for dinner - room service at Hilton Checkers 03/07/11 | Saul, 8. |
| 110798 | $ 117.33 | 3/7/11 | Taxi Charges | Red Top Executive Sedan - Inv.# 1074754 Car service for B. Saul from Alexandria, VA to IAD on 03/07/11 | Saul, B. |
| 107675 | $ 20.00 | 3/8/11 | Hotel Charges | Benjamin Saul - Reimbursement for cash tips to maid and bell hop | Saul, B. |
| 107673 | $ 306.83 | 3/8/11 | Hotel Charges | Benjamin Saul - Reimbursement for one night lodging in Hilton Checkers Los Angeles on 03/07-08/11 | Saul, 8. |
| 108415 | $ 267.00 | 3/8/11 | Meals | Andrew Sandler- Reimbursement for dinner with D. Wilson, B. Saul and J. Beck at Oceana Hotel on 03/08/11 | Sandler, A. |
| 107674 | $ 179.14 | 3/8/11 | Meals | 8. Saul - Reimbursement for breakfast mtg. with A. Sandler, J. Beck, M. Heyn, L. Bogdanoff, D. Stem, and S. Tomlinson at Hilton Checkers on 03/08/11 | Saul, B. |
| 108420 | $ 129.27 | 3/8/11 | Taxi Charges | Andrew Sandler- Reimbursement for Ready to Roll Car Service from Hotel to Courthouse on 03/08/11 | Sandler, A. |
| 107676 | $ 15.00 | 3/8/11 | Taxi Charges | Benjamin Saul - Reimbursement for taxi fare | Saul, B. |
| 108418 | $ 1,170.70 | 3/9/11 | Air Fare | Andrew Sandler- Reimbursement for United Airlines flight from Los Angeles to Dulles on 03/09/11 | Sandler, A. |
| 108414 | $ 849.72 | 3/9/11 | Hotel Charges | Andrew Sandler- Reimbursement for two nights lodging at Oceana Hotel on 03/07-09/11 | Sandler, A. |
| 108419 | $ 81.00 | 3/9/11 | Taxi Charges | Andrew Sandler- Reimbursement for Roadrunner Shuttle from Hotel to Airport on 03/09/11 | Sandler, A. |
| 110802 | $ 104.15 | 3/9/11 | Taxi Charges | Red Top Executive Sedan - Inv.# 1074754 Car service for A. Sandler from IAD to Chevy Chase, MD on 03/09/11 | Sandler, A. |
| 110800 | $ 125.48 | 3/9/11 | Taxi Charges | Red Top Executive Sedan - Inv.# 1074754 Car service for B. Saul from IAD to Alexandria, VA on 03/09/11 | Saul, B. |
| 109861 | $ 1.08 | 3/11/11 | xResearch | 1570.0025,3/11/2011,1.08,Research,DC,Mahler 5016 Research | Mahler, A. |
| 109867 | $ 15.20 | 3/14/11 | xResearch | 1570.0025,3/14/2011,15.2,Research,DC,Mahler 5016 Research | Mahler, A. |
| 109863 | $ 2.42 | 3/15/11 | xResearch | 1570.0025,3/15/2011,2.42,Research,DC,Mahler 5016 Research | Mahler, A. |
| 109866 | $ 9.65 | 3/16/11 | xResearch | 1570.0025,3/16/2011,9.65,Research,DC,Mahler 5016 Research | Mahler, A. |
| 109864 | $ 3.92 | 3/21/11 | xResearch | 1570.0025,3/21/2011,3.92,Research,DC,Mahler 5016 Research | Mahler, A. |
| 109862 | $ 2.01 | 3/22/11 | xResearch | 1570.0025,3/22/2011,2.01,Research,DC,Mahler 5016 Research | Mahler, A. |
| 109865 | $ 5.09 | 3124/11 | xResearch | 1570.0025,3/24/2011,5.09,Research,DC,Mahler 5016 Research | Mahler, A. |
| 109860 | $ 0.81 | 3/25/11 | xResearch | 1570.0025,3/25/2011,0.81,Research,DC,Mahler 5016 Research | Mahler, A. |
| 109874 | $ 36.76 | 3/25/11 | xResearch | 1570.0025,3/25/2011,36.76,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 109859 | $ 0.54 | 3126/11 | xResearch | 1570.0025,3/26/2011,0.54,Research,DC,Mahler 5016 Research | Mahler, A. |
| 109870 | $ 0.66 | 3/26/11 | xResearch | 1570.0025,3/26/2011,0.66,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 109875 | $ 78.53 | 3/27/11 | xResearch | 1570.0025,3/27/2011,78.53,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 108718 | $ 19.09 | 3/28/11 | xExpress Delivery | Munger Express Delivery | Saul, B. |
| 110549 | $ 3.23 | 3/28/11 | xResearch | 1570.0025,3/28/11 Research | Mahler, A. |
| 109872 | $ 28.93 | 3/28/11 | xResearch | 1570.0025,$^3$/$_2$8/2011,28.93,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 109876 | $ 1.66 | 3/28/11 | xResearch | 1570.0025,3/28/2011,1.66,Research,DC,Mosner_9999 Research | Mosner, L. |
| 109858 | $ 0.27 | 3/29/11 | xResearch | 1570.0025,3/29/2011,0.27,Research,DC,Mahler 5016 Research | Mahler, A. |
| 109873 | $ 34.46 | 3/29/11 | xResearch | 1570.0025,3/29/2011,34.46,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 109877 | $ 3.91 | 3/29/11 | xResearch | 1570.0025,3/29/2011,3.91,Research,DC,Mosner_9999 Research | Mosner, L. |
| 109871 | $ 21.46 | 3/30/11 | xResearch | 1570.0025,3/30/2011,21.46,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 109082 | $ 0.46 | 3/30/11 | xResearch | 1570.0025,3/30/2011,0.46,Research,DC,Mosner_9999 Research | Mosner, L. |

Exhibit 4
Buckley Sandler Itemized Expenses
Entire Fee Period (Case No. 2:08-bk-21752-BB)

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 109876 | $ 6.38 | 3/30/11 | xResearch | 1570.0025,3/30/2011,6.38,Research,DC,Mosner_9999 Research | Mosner, L. |
| 110876 | $ 6.00 | 3/31/11 | Research | PACER Service Center - Inv#BK0571-Q12011 Usage from period 01/01/2011 to 03/31/2011 | Katz, Z. |
| 110877 | $ 126.56 | 3/31/11 | Research | PACER Service Center - Inv#BK0571-Q12011 Usage from period 01/01/2011 to 03/31/2011 | Katz, Z. |
| 110878 | $ 61.36 | 3/31/11 | Research | PACER Service Center - Inv#BK0571-Q12011 Usage from period 01/01/2011 to 03/31/2011 | Katz, Z. |
| 110893 | $ 63.60 | 3/31/11 | Research | PACER Service Center - Inv#8K0571-Q12011 Usage from period 01/01/2011 to 03/31/2011 | Mahler, A. |
| 110895 | $ 33.20 | 3/31/11 | Research | PACER Service Center- Inv#BK0571-Q12011 Usage from period 01/01/2011 to 03/31/2011 | Marcus, B. |
| | $ 8,182.79 | | | | |

| April 2011 | | | | | |
|---|---|---|---|---|---|
| 112831 | $ 0.24 | 4/1/11 | xResearch | 1570.0025,4/1/2011,.024,Research,DC,Mosner 5178 Research | Mosner, L. |
| 112833 | $ 0.25 | 4/1/11 | xResearch | 1570.0025,4/1/2011,0.25,Research,DC,Mosner 5178 Research | Mosner, L. |
| 114076 | $ 14.64 | 4/1/11 | xResearch | 1570.0025,4/1/2011,14.64,Research,DC,Mosner 5178 Research | Mosner, L. |
| 114072 | $ 0.92 | 4/2/11 | xResearch | 1570.0025,4/2/2011,0.92,Research,DC,Mahler_5016 Research | Mahler, A. |
| 114077 | $ 15.00 | 4/3/11 | xResearch | 1570.0025,4/3/2011,15,Research,DC,Mosner_5178 Research | Mosner, L. |
| 112832 | $ 0.24 | 4/4/11 | xResearch | 1570.0025,4/4/2011,0.24,Research,DC,Mosner 5178 Research | Mosner, L. |
| 112834 | $ 0.25 | 4/4/11 | xResearch | 1570.0025,4/4/2011,0.25,Research,DC,Mosner 5178 Research | Mosner, L. |
| 114075 | $ 6.41 | 4/4/11 | xResearch | 1570.0025,4/4/2011,6.41,Research,DC,Mosner 5178 Research | Mosner, L. |
| 114074 | $ 1.71 | 4/11/11 | xResearch | 1570.0025,4/11/2011,1.71,Research,DC,Mahler 5016 Research | Mahler, A. |
| 114067 | $ 0.19 | 4/12/11 | xResearch | 1570.0025,4/12/2011,0.19,Research,DC,Freeman_4057 Research | Freeman, H. |
| 114073 | $ 0.94 | 4/12/11 | xResearch | 1570.0025,4/12/2011,0.94,Research,DC,Mahler 5016 Research | Mahler, A. |
| 114068 | $ 0.41 | 4/13/11 | xResearch | 1570.0025,4/13/2011,0.41,Research,DC,Katz_4064 Research | Katz, Z. |
| 114070 | $ 0.19 | 4/13/11 | xResearch | 1570.0025,4/13/2011,0.19,Research,DC,Mahler 5016 Research | Mahler, A. |
| 114069 | $ 0.60 | 4/15/11 | xResearch | 1570.0025,4/15/2011,0.6,Research,DC,Katz_4064 Research | Katz, Z. |
| 114071 | $ 0.38 | 4/15/11 | xResearch | 1570.0025,4/15/2011,0.38,Research,DC,Mahler 5016 Research | Mahler, A. |
| 115235 | $ 4,554.98 | 4/29/11 | Arbitration / Mediation | JAMS, Inc. - Inv.# 0002292824-425 Mediation re: IndyMac Securities - Hon. Daniel Weinstein | Klubes, B. |
| | $ 4,597.35 | | | | |
| | | | | | |
| 6th Interim Application Grand Total | $ 28,195.87 | | | | |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | | **May 2011** | |
| 115672 | $    36.00 | 05/02/11 | Courier Service | Nationwide Legal Inc. - Inv.# 111937  Courier service from BuckleySandler Santa Monica office to Roybal Federal Building in Los Angeles, CA on 05/02/11 | Nelson, J. |
| 115673 | $    28.00 | 05/05/11 | Courier Service | Nationwide Legal Inc. - Inv.# 111937 Courier service from BuckleySandler Santa Monica office to Roybal Federal Building in Los Angeles, CA on 05/05/11 | Nelson, J. |
| 117798 | $    0.44 | 05/05/11 | Research | 1570.0025,5/5/2011,0.44,Research,DC,Bender_5175 Research | Bender, K. |
| 118481 | $    4.21 | 05/16/11 | Research | 1570.0025,5/16/2011,4.21,Research,DC,Mosner_5178 Research | Mosner, L. |
| 118479 | $    3.10 | 05/17/11 | Research | 1570.0025,5/17/2011,3.1,Research,DC,Mosner_5178 Research | Mosner, L. |
| 118478 | $    1.39 | 05/20/11 | Research | 1570.0025,5/20/2011,1.39,Research,DC,Mosner_5178 Research | Mosner, L. |
| 118480 | $    3.83 | 05/23/11 | Research | 1570.0025,5/23/2011,3.83,Research,DC,Mosner_5178 Research | Mosner, L. |
| | $    76.97 | | | | |

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | | **June 2011** | |
| 122621 | $    193.50 | 06/01/11 | Courier Service | Nationwide Legal Inc. - Inv.# 112341 Courier service from BuckleySandler office to Roybal Federal Building USDC/USBC Los Angeles, CA on 6/01/11 | Nelson, J. |
| 121471 | $    4.67 | 06/03/11 | Research | 1570.0025,6/3/2011,4.67,Research,DC,Bender_5175 Research | Bender, K. |
| 121471 | $    4.33 | 06/06/11 | Research | 1570.0025,6/6/2011,4.33,Research,DC,Mahler_5016 Research | Mahler, A. |
| 121468 | $    3.12 | 06/06/11 | Research | 1570.0025,6/6/2011,3.12,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 121472 | $    4.61 | 06/06/11 | Research | 1570.0025,6/6/2011,4.61,Research,DC,Mosner_5178 Research | Mosner, L. |
| 120648 | $    0.75 | 06/07/11 | Research | 1570.0025,6/7/2011,0.75,Research,DC,Bender_5175 Research | Bender, K. |
| 120649 | $    0.76 | 06/07/11 | Research | 1570.0025,6/7/2011,0.76,Research,DC,Bender_5175 Research | Bender, K. |
| 121483 | $    26.53 | 06/07/11 | Research | 1570.0025,6/7/2011,26.53,Research,DC,Bender_5175 Research | Bender, K. |
| 121484 | $    30.28 | 06/07/11 | Research | 1570.0025,6/7/2011,30.28,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 121465 | $    2.37 | 06/07/11 | Research | 1570.0025,6/7/2011,2.37,Research,DC,Mosner_5178 Research | Mosner, L. |
| 121477 | $    12.13 | 06/08/11 | Research | 1570.0025,6/8/2011,12.13,Research,DC,Bender_5175 Research | Bender, K. |
| 121470 | $    3.23 | 06/08/11 | Research | 1570.0025,6/8/2011,3.23,Research,DC,Mahler_5016 Research | Mahler, A. |
| 121479 | $    13.68 | 06/09/11 | Research | 1570.0025,6/9/2011,13.68,Research,DC,Bender_5175 Research | Bender, K. |
| 121480 | $    16.89 | 06/10/11 | Research | 1570.0025,6/10/2011,16.89,Research,DC,Bender_5175 Research | Bender, K. |
| 121469 | $    3.16 | 06/12/11 | Research | 1570.0025,6/12/2011,3.16,Research,DC,Bender_5175 Research | Bender, K. |
| 121481 | $    18.59 | 06/13/11 | Research | 1570.0025,6/13/2011,18.59,Research,DC,Bender_5175 Research | Bender, K. |
| 120650 | $    0.76 | 06/14/11 | Research | 1570.0025,6/14/2011,0.76,Research,DC,Bender_5175 Research | Bender, K. |
| 121474 | $    6.55 | 06/14/11 | Research | 1570.0025,6/14/2011,6.55,Research,DC,Bender_5175 Research | Bender, K. |
| 121482 | $    21.26 | 06/15/11 | Research | 1570.0025,6/15/2011,21.26,Research,DC,Bender_5175 Research | Bender, K. |
| 121466 | $    2.45 | 06/16/11 | Research | 1570.0025,6/16/2011,2.45,Research,DC,Bender_5175 Research | Bender, K. |
| 120651 | $    1.51 | 06/17/11 | Research | 1570.0025,6/17/2011,1.51,Research,DC,Bender_5175 Research | Bender, K. |
| 121476 | $    10.40 | 06/17/11 | Research | 1570.0025,6/17/2011,10.4,Research,DC,Bender_5175 Research | Bender, K. |
| 121464 | $    0.74 | 06/17/11 | Research | 1570.0025,6/17/2011,0.74,Research,DC,Mahler_5016 Research | Mahler, A. |
| 121467 | $    2.64 | 06/20/11 | Research | 1570.0025,6/20/2011,2.64,Research,DC,Mosner_5178 Research | Mosner, L. |
| 121478 | $    12.84 | 06/21/11 | Research | 1570.0025,6/21/2011,12.84,Research,DC,Mosner_5178 Research | Mosner, L. |
| 119994 | $    71.00 | 06/28/11 | Courier Service | Nationwide Legal Inc. - Inv.# 112550 Courier service from BuckleySandler office to Roybal Federal Building USDC/USBC on 06/28/11 | Nelson, J. |
| 121475 | $    9.68 | 06/28/11 | Research | 1570.0025,6/28/2011,9.68,Research,DC,Mosner_5178 Research | Mosner, L. |
| 122348 | $    32.08 | 06/30/11 | Research | Pacer inv#BK0571-Q22011 usage from 04/01-06/30/2011 | Bender, K. |
| 122370 | $    298.64 | 06/30/11 | Research | Pacer inv#BK0571-Q22011 usage from 04/01-06/30/2011 | Katz, Z. |
| 122323 | $    5.04 | 06/30/11 | Research | Pacer inv#BK0571-Q22011 usage from 04/01-06/30/2011 | Lally-McGurl, B. |
| 122312 | $    97.60 | 06/30/11 | Research | Pacer inv#BK0571-Q22011 usage from 04/01-06/30/2011 | Mahler, A. |
| 122326 | $    67.28 | 06/30/11 | Research | Pacer inv#BK0571-Q22011 usage from 04/01-06/30/2011 | Marcus, B. |
| 122361 | $    9.68 | 06/30/11 | Research | Pacer inv#BK0571-Q22011 usage from 04/01-06/30/2011 | McGovern, M. |
| 122356 | $    14.32 | 06/30/11 | Research | Pacer inv#BK0571-Q22011 usage from 04/01-06/30/2011 | Mosner, L. |
| 122325 | $    1.44 | 06/30/11 | Research | Pacer inv#BK0571-Q22011 usage from 04/01-06/30/2011 | Marcus, B. |
| 122327 | $    14.80 | 06/30/11 | Research | Pacer inv#BK0571-Q22011 usage from 04/01-06/30/2011 | Marcus, B. |
| 122328 | $    6.08 | 06/30/11 | Research | Pacer inv#BK0571-Q22011 usage from 04/01-06/30/2011 | Lally-McGurl, B. |
| 122362 | $    5.76 | 06/30/11 | Research | Pacer inv#BK0571-Q22011 usage from 04/01-06/30/2011 | Mcgovern, M. |
| 122371 | $    159.36 | 06/30/11 | Research | Pacer inv#BK0571-Q22011 usage from 04/01-06/30/2011 | Katz, Z. |
| | $    1,190.51 | | | | |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | **July 2011** | | |
| 132041 | $ (39.96) | 03/07/11 | Taxi Charges | Red Top Executive - Inv.# 04152011 Credit for incorrect rate charged on invoice# 1074754 dated 03/15/11 - Car service for B. Saul on 03/07/11 from Alexandria, VA to IAD | Saul, B. |
| 132043 | $ (36.21) | 03/09/11 | Taxi Charges | Red Top Executive - Inv.# 04152011 Credit for incorrect rate charged on invoice# 1074754 dated 03/15/11 - Car service for B. Saul from IAD to Alexandria, VA on 03/09/11 | Saul, B. |
| 119613 | $ 4,525.40 | 07/05/11 | Air Fare | Aaron Mahler - Reimbursement for roundtrip airfare from Washington DC to Los Angeles, CA on 07/13-15/11 for client deposition | Mahler, A. |
| 120070 | $ 19.78 | 07/05/11 | Express Delivery | Allan H. Ickowitz Express Delivery | Saul, B. |
| 120071 | $ 19.78 | 07/05/11 | Express Delivery | John W. Spiegel Express Delivery | Saul, B. |
| 120072 | $ 11.22 | 07/05/11 | Express Delivery | D. Jean Veta Express Delivery | Saul, B. |
| 123979 | $ 0.29 | 07/05/11 | Research | 1570.0025,7/5/2011,0.29,Research,DC,Bender_5175 Research | Bender, K. |
| 119690 | $ 11.00 | 07/06/11 | Taxi Charges | Z. Katz - Reimbursement for taxi fare on 07/06/11 from BuckleySandler office to Covington & Burling | Katz, Z. |
| 119691 | $ 10.00 | 07/06/11 | Taxi Charges | Z. Katz - Reimbursement for taxi fare on 07/06/11 from Covington Burling office to FDIC | Katz, Z. |
| 119692 | $ 8.00 | 07/06/11 | Taxi Charges | Z. Katz - Reimbursement for taxi fare on 07/06/11 from FDIC to BuckleySandler office | Katz, Z. |
| 123272 | $ 1.00 | 07/06/11 | Research | 1570.0025,7/6/2011,1.00,Research,DC,Bender_5175 Research | Bender, K. |
| 123982 | $ 0.91 | 07/07/11 | Research | 1570.0025,7/7/2011,0.91,Research,DC,Bender_5175 Research | Bender, K. |
| 123993 | $ 4.51 | 07/07/11 | Research | 1570.0025,7/7/2011,4.51,Research,DC,Mahler_5016 Research | Mahler, A. |
| 124001 | $ 51.75 | 07/07/11 | Research | 1570.0025,7/7/2011,51.75,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 122718 | $ 120.00 | 07/08/11 | Courier Service | Capitol Process Service - Inv.# 060823 Service of Process to Joseph J. Sano, Regional Counsel, Federal Deposit Insurance Corporation on 07/06/11 | Saul, B. |
| 122719 | $ 240.00 | 07/08/11 | Courier Service | Capitol Process Service - Inv.# 11-060822 Service of Process to Stan Ivie, Regional Director, Federal Deposit Insurance Corporation on 07/06/11 | Saul, B. |
| 123983 | $ 1.26 | 07/08/11 | Research | 1570.0025,7/8/2011,1.26,Research,DC,Bender_5175 Research | Bender, K. |
| 123995 | $ 5.52 | 07/08/11 | Research | 1570.0025,7/8/2011,5.52,Research,DC,Mahler_5016 Research | Mahler, A. |
| 123984 | $ 1.43 | 07/11/11 | Research | 1570.0025,7/11/2011,1.43,Research,DC,Bender_5175 Research | Bender, K. |
| 123980 | $ 0.29 | 07/12/11 | Research | 1570.0025,7/12/2011,0.29,Research,DC,Bender_5175 Research | Bender, K. |
| 123992 | $ 3.62 | 07/12/11 | Research | 1570.0025,7/12/2011,3.62,Research,DC,Mahler_5016 Research | Mahler, A. |
| 123999 | $ 29.61 | 07/12/11 | Research | 1570.0025,7/12/2011,29.61,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 124008 | $ 71.98 | 07/12/11 | Research | 1570.0025,7/12/2011,71.98,Research,DC,Weis_5190 Research | Weis, C. |
| 119863 | $ 9.22 | 07/13/11 | Meals | Out of Town Meals | Mahler, A. |
| 119866 | $ 52.00 | 07/13/11 | Taxi Charges | A. Mahler - Reimbursement for taxi fare from Los Angeles airport to hotel in Santa Monica on 07/13/11 | Mahler, A. |
| 122912 | $ 80.94 | 07/13/11 | Taxi Charges | A. Mahler - Red Top Executive Sedan - Inv.# 1078185 car service from BuckleySandler to IAD on 07/13/11 | Mahler, A. |
| 124002 | $ 1.88 | 07/13/11 | Research | 1570.0025,7/13/2011,1.88,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 124009 | $ 73.99 | 07/13/11 | Research | 1570.0025,7/13/2011,73.99,Research,DC,Weis_5190 Research | Weis, C. |
| 119864 | $ 56.11 | 07/14/11 | Meals | Out of Town Meals | Mahler, A. |
| 119867 | $ 45.00 | 07/14/11 | Taxi Charges | A. Mahler - Reimbursement for taxi fare from hotel to client meeting at Avenue of the Stars on 07/14/11 | Mahler, A. |
| 119868 | $ 48.00 | 07/14/11 | Taxi Charges | A. Mahler - Reimbursement for taxi fare from client meeting to hotel on 07/14/11 | Mahler, A. |
| 124007 | $ 24.87 | 07/14/11 | Research | 1570.0025,7/14/2011,24.87,Research,DC,Weis_5190 Research | Weis, C. |
| 122715 | $ 240.00 | 07/15/11 | Courier Service | Capitol Process Service - Inv.# 11-060856 Service of Process to John W Spiegel, Kathleen M. McDowell, James C. Rutten and Bradley R. Schneider on 07/06/11 | Saul, B. |
| 119865 | $ 1,128.02 | 07/15/11 | Hotel | A. Mahler - Reimbursement for two nights lodging at Ocean Santa Monica 07/13-15/11 | Mahler, A. |
| 119869 | $ 55.00 | 07/15/11 | Taxi Charges | A. Mahler - Reimbursement for taxi fare from hotel to Los Angeles airport on 07/15/11 | Mahler, A. |
| 119870 | $ 60.00 | 07/15/11 | Taxi Charges | A. Mahler - Reimbursement for taxi fare from Dulles airport to residence in Arlington, VA on 07/15/11 | Mahler, A. |
| 124003 | $ 8.69 | 07/15/11 | Research | 1570.0025,7/15/2011,8.69,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 123985 | $ 4.04 | 07/18/11 | Research | 1570.0025,7/18/2011,4.04,Research,DC,Hiraldo_5226 Research | Hiraldo, I. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
Entire Fee Period (Case No. 2:08-bk-21752-BB)

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 123998 | $ 9.23 | 07/18/11 | Research | 1570.0025,7/18/2011,9.23,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 124006 | $ 10.36 | 07/18/11 | Research | 1570.0025,7/18/2011,10.36,Research,DC,Weis_5190 Research | Weis, C. |
| 119925 | $ 1,205.30 | 07/19/11 | Transcript Fees | Merrrill Corporation - LegaLink, Inc. - Inv.# 17148153 Certified copy of Transcript and work index of Brent H. Frost, Exhibit scanning and Interactive Realtime | Mahler, A. |
| 123991 | $ 56.68 | 07/19/11 | Research | 1570.0025,7/19/2011,56.68,Research,DC,Hiraldo_5226 Research | Hiraldo, I. |
| 123994 | $ 4.85 | 07/19/11 | Research | 1570.0025,7/19/2011,4.85,Research,DC,Mahler_5016 Research | Mahler, A. |
| 125625 | $ 4.06 | 07/20/11 | Conference Call Svc | Conference Call Service | Mahler, A. |
| 123981 | $ 0.29 | 07/20/11 | Research | 1570.0025,7/20/2011,0.29,Research,DC,Bender_5175 Research | Bender, K. |
| 123987 | $ 10.79 | 07/20/11 | Research | 1570.0025,7/20/2011,10.79,Research,DC,Hiraldo_5226 Research | Hiraldo, I. |
| 123997 | $ 9.18 | 07/20/11 | Research | 1570.0025,7/20/2011,9.18,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 123989 | $ 12.59 | 07/21/11 | Research | 1570.0025,7/21/2011,12.59,Research,DC,Hiraldo_5226 Research | Hiraldo, I. |
| 122716 | $ 240.00 | 07/22/11 | Courier Service | Capitol Process Service - Inv.# 11-060821 Service of Process to Allan H. Ickowitz FDIC Counsel on 07/06/11 | Saul, B. |
| 122717 | $ 240.00 | 07/22/11 | Courier Service | Capitol Process Service - Inv.# 11-060853 Service of Process to Allan H. Ickowitz FDIC Counsel on 07/05/11 | Saul, B. |
| 123996 | $ 9.52 | 07/22/11 | Research | 1570.0025,7/22/2011,9.52,Research,DC,Mahler_5016 Research | Mahler, A. |
| 124010 | $ 88.26 | 07/25/11 | Research | 1570.0025,7/25/2011,88.26,Research,DC,Weis_5190 Research | Weis, C. |
| 120300 | $ 222.73 | 07/26/11 | Air Fare | Andrew Sandler - Reimbursement for airfare from San Francisco, CA to Los Angeles on 08/01/11 | Sandler, A. |
| 123986 | $ 6.19 | 07/26/11 | Research | 1570.0025,7/26/2011,6.19,Research,DC,Hiraldo_5226 Research | Hiraldo, I. |
| 124000 | $ 31.77 | 07/26/11 | Research | 1570.0025,7/26/2011,31.77,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 124004 | $ 9.79 | 07/26/11 | Research | 1570.0025,7/26/2011,9.79,Research,DC,Mosner_5178 Research | Mosner, L. |
| 124005 | $ 23.00 | 07/27/11 | Research | 1570.0025,7/27/2011,23,Research,DC,Mosner_5178 Research | Mosner, L. |
| 123990 | $ 26.86 | 07/28/11 | Research | 1570.0025,7/28/2011,26.86,Research,DC,Hiraldo_5226 Research | Hiraldo, I. |
| 132110 | $ 13.04 | 07/31/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for July 2011 | Bender, K. |
| 132123 | $ 22.56 | 07/31/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for July 2011 | Katz, Z. |
| 132089 | $ 110.62 | 07/31/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for July 2011 | Lally-McGurl, B. |
| 132084 | $ 22.32 | 07/31/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for July 2011 | Mahler, A. |
| 132106 | $ 0.24 | 07/31/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for July 2011 | McGuinness, J. |
| 132096 | $ 7.44 | 07/31/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for July 2011 | Saul, B. |
| 132098 | $ 5.12 | 07/31/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for July 2011 | Weis, C. |
| 132095 | $ 3.92 | 07/31/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for July 2011 | Marcus, B. |
| 132124 | $ 2.96 | 07/31/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for July 2011 | Katz, Z. |
| 123988 | $ 10.95 | 07/31/11 | Research | 1570.0025,7/31/2011,10.95,Research,DC,Hiraldo_5226 Research | Hiraldo, I. |
| | $ 9,369.56 | | | | |

| | | | **August 2011** | | |
|---|---|---|---|---|---|
| 125206 | $ 110.64 | 08/01/11 | Taxi Charges | A. Sandler - Sunny's Worldwide Chauffeured Transportation - Inv.# 96951 car service from LAX to Hotel Oceana on 08/01/11 | Sandler, A. |
| 125017 | $ 990.00 | 08/02/11 | Consulting Expert | Consulting Expert #1 - Inv.# 08022011 Professional services rendered in the Indymac matter; services performed in July 2011 | Klubes, B. |
| 127499 | $ 19.62 | 08/02/11 | Research | 1570.0025,8/2/2011,19.62,Research,DC,Mosner_5178 Research | Mosner, L. |
| 128100 | $ 7.60 | 08/02/11 | Research | 1570.0025,8/2/2011,7.60,Research,DC,Weis_5190 Research | Weis, C. |
| 127518 | $ 13.44 | 08/03/11 | Research | 1570.0025,8/3/2011,13.44,Research,DC,Bender_5175 Research | Bender, K. |
| 127506 | $ 1.72 | 08/03/11 | Research | 1570.0025,8/3/2011,1.72,Research,DC,Mahler_5016 Research | Mahler, A. |
| 127510 | $ 44.22 | 08/03/11 | Research | 1570.0025,8/3/2011,44.22,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 127500 | $ 23.17 | 08/03/11 | Research | 1570.0025,8/3/2011,23.17,Research,DC,Mosner_5178 Research | Mosner, L. |
| 125978 | $ 1,020.96 | 08/04/11 | Hotel | A. Sandler - Reimbursement for two nights lodging at Oceana Hotel Santa Monica CA on 08/01-03/11 | Sandler, A. |
| 127507 | $ 9.76 | 08/04/11 | Research | 1570.0025,8/4/2011,9.76,Research,DC,Mahler_5016 Research | Mahler, A. |
| 122727 | $ 396.25 | 08/12/11 | Transcript Fees | LegaLink - Inv.# 17149287 Video Digitization & Sync: Brent Frost 07/14/11 | Mahler, A. |
| 127511 | $ 71.71 | 08/15/11 | Research | 1570.0025,8/15/2011,71.71,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 127519 | $ 27.45 | 08/16/11 | Research | 1570.0025,8/16/2011,27.45,Research,DC,Bender_5175 Research | Bender, K. |
| 128101 | $ 22.51 | 08/16/11 | Research | 1570.0025,8/16/2011,22.51,Research,DC,Weis_5190 Research | Weis, C. |
| 127520 | $ 9.05 | 08/17/11 | Research | 1570.0025,8/17/2011,9.05,Research,DC,Bender_5175 Research | Bender, K. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
Entire Fee Period (Case No. 2:08-bk-21752-BB)

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 127508 | $ 2.33 | 08/17/11 | Research | 1570.0025,8/17/2011,2.33,Research,DC,Mahler_5016 Research | Mahler, A. |
| 127512 | $ 89.17 | 08/17/11 | Research | 1570.0025,8/17/2011,89.17,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 127501 | $ 32.11 | 08/17/11 | Research | 1570.0025,8/17/2011,32.11,Research,DC,Mosner_5178 Research | Mosner, L. |
| 127513 | $ 64.88 | 08/18/11 | Research | 1570.0025,8/18/2011,64.88,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 127502 | $ 31.60 | 08/18/11 | Research | 1570.0025,8/18/2011,31.6,Research,DC,Mosner_5178 Research | Mosner, L. |
| 127514 | $ 30.96 | 08/19/11 | Research | 1570.0025,8/19/2011,30.96,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 127503 | $ 47.60 | 08/19/11 | Research | 1570.0025,8/19/2011,47.6,Research,DC,Mosner_5178 Research | Mosner, L. |
| 127504 | $ 16.83 | 08/22/11 | Research | 1570.0025,8/22/2011,16.83,Research,DC,Mosner_5178 Research | Mosner, L. |
| 127509 | $ 3.02 | 08/25/11 | Research | 1570.0025,8/25/2011,3.02,Research,DC,Mahler_5016 Research | Mahler, A. |
| 127515 | $ 10.52 | 08/26/11 | Research | 1570.0025,8/26/2011,10.52,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 127516 | $ 0.95 | 08/30/11 | Research | 1570.0025,8/30/2011,0.95,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 132142 | $ 11.60 | 08/31/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for August 2011 | Lally-McGurl, B. |
| 132133 | $ 229.08 | 08/31/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for August 2011 | Mahler, A. |
| 132149 | $ 38.48 | 08/31/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for August 2011 | McGuinness, J. |
| 127517 | $ 32.61 | 08/31/11 | Research | 1570.0025,8/31/2011,32.61,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 127505 | $ 17.42 | 08/31/11 | Research | 1570.0025,8/31/2011,17.42,Research,DC,Mosner_5178 Research | Mosner, L. |
| | $ 3,427.26 | | | | |

| September 2011 | | | | | |
|---|---|---|---|---|---|
| 126378 | $ 44.56 | 09/06/11 | Courier Service | First Legal LA Depositions - Inv.# 113465 Courier service on 09/06/11 from FLSS Los Angeles to Munger Tolles & Olson | Lally-McGurl, B. |
| 126379 | $ 44.56 | 09/06/11 | Courier Service | First Legal LA Depositions - Inv.# 113465 Courier service on 09/06/11 from FLSS Los Angeles to Nossaman LLP | Lally-McGurl, B. |
| 125760 | $ 12.00 | 09/06/11 | Taxi Charges | B. Lally-McGurl - Reimbursement for taxi fare from BuckleySandler office to Covington & Burling on 09/06/11 | Lally-McGurl, B. |
| 125761 | $ 12.00 | 09/06/11 | Taxi Charges | B. Lally-McGurl - Reimbursement for taxi fare from Covington & Burling to BuckleySandler office on 09/06/11 | Lally-McGurl, B. |
| 130150 | $ 14.42 | 09/07/11 | Research | 1570.0025,9/7/2011,14.42,Research,DC,Bender_5175 Research | Bender, K. |
| 130151 | $ 23.51 | 09/08/11 | Research | 1570.0025,9/8/2011,23.51,Research,DC,Bender_5175 Research | Bender, K. |
| 130155 | $ 13.27 | 09/08/11 | Research | 1570.0025,9/8/2011,13.27,Research,DC,Mahler_5016 Research | Mahler, A. |
| 128530 | $ 240.00 | 09/12/11 | Courier Service | Capitol Process Service, Inc. - Inv.# 11-063802 Immediate Service of Process serve to Ernst & Young LLP c/o National Registered Agents, Inc. | Saul, B. |
| 130154 | $ 9.34 | 09/12/11 | Research | 1570.0025,9/12/2011,9.34,Research,DC,Mahler_5016 Research | Mahler, A. |
| 130149 | $ 95.85 | 09/13/11 | Research | 1570.0025,9/13/2011,95.85,Research,DC,Saul_4043 Research | Saul, B. |
| 126302 | $ 26.00 | 09/20/11 | Taxi Charges | A. Mahler - Reimbursement for taxi fare on 09/20/11 to client deposition and return to BuckleySandler office | Mahler, A. |
| 129667 | $ 3.97 | 09/20/11 | Research | 1570.0025,9/20/2011,3.97,Research,DC,Meredith_5069 Research | Meredith, L. |
| 129668 | $ 4.10 | 09/20/11 | Research | 1570.0025,9/20/2011,4.1,Research,DC,Meredith_5069 Research | Meredith, L. |
| 129674 | $ 28.71 | 09/20/11 | Research | 1570.0025,9/20/2011,28.71,Research,DC,Meredith_5069 Research | Meredith, L. |
| 129675 | $ 56.21 | 09/20/11 | Research | 1570.0025,9/20/2011,56.21,Research,DC,Meredith_5069 Research | Meredith, L. |
| 130153 | $ 6.12 | 09/21/11 | Research | 1570.0025,9/21/2011,6.12,Research,DC,Mahler_5016 Research | Mahler, A. |
| 130159 | $ 65.73 | 09/21/11 | Research | 1570.0025,9/21/2011,65.73,Research,DC,Meredith_5069 Research | Meredith, L. |
| 129672 | $ 18.23 | 09/22/11 | Research | 1570.0025,9/22/2011,18.23,Research,DC,Meredith_5069 Research | Meredith, L. |
| 129673 | $ 21.88 | 09/22/11 | Research | 1570.0025,9/22/2011,21.88,Research,DC,Meredith_5069 Research | Meredith, L. |
| 129676 | $ 73.83 | 09/22/11 | Research | 1570.0025,9/22/2011,73.83,Research,DC,Meredith_5069 Research | Meredith, L. |
| 129678 | $ 196.75 | 09/22/11 | Research | 1570.0025,9/22/2011,196.75,Research,DC,Meredith_5069 Research | Meredith, L. |
| 130158 | $ 39.62 | 09/22/11 | Research | 1570.0025,9/22/2011,39.62,Research,DC,Meredith_5069 Research | Meredith, L. |
| 129666 | $ 1.37 | 09/23/11 | Research | 1570.0025,9/23/2011,1.37,Research,DC,Meredith_5069 Research | Meredith, L. |
| 129669 | $ 4.10 | 09/23/11 | Research | 1570.0025,9/23/2011,4.1,Research,DC,Meredith_5069 Research | Meredith, L. |
| 129670 | $ 7.11 | 09/23/11 | Research | 1570.0025,9/23/2011,7.11,Research,DC,Meredith_5069 Research | Meredith, L. |
| 129671 | $ 8.71 | 09/23/11 | Research | 1570.0025,9/23/2011,8.71,Research,DC,Meredith_5069 Research | Meredith, L. |
| 129677 | $ 81.99 | 09/23/11 | Research | 1570.0025,9/23/2011,81.99,Research,DC,Meredith_5069 Research | Meredith, L. |
| 130157 | $ 4.63 | 09/23/11 | Research | 1570.0025,9/23/2011,4.63,Research,DC,Meredith_5069 Research | Meredith, L. |
| 130161 | $ 17.91 | 09/23/11 | Research | 1570.0025,9/23/2011,17.91,Research,DC,Morgan_5188 Research | Morgan, K. |
| 130156 | $ 3.45 | 09/26/11 | Research | 1570.0025,9/26/2011,3.45,Research,DC,Meredith_5069 Research | Meredith, L. |
| 130152 | $ 1.67 | 09/28/11 | Research | 1570.0025,9/28/2011,1.67,Research,DC,Mahler_5016 Research | Mahler, A. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 132054 | $ 9,487.50 | 09/30/11 | Consulting Expert | Consulting Expert #1 - Inv.# 09302011 Professional services rendered in the Indymac matter 08/01-05/11 | Saul, B. |
| 132169 | $ 133.92 | 09/30/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for September 2011 | Lally-McGurl, B. |
| 132162 | $ 23.44 | 09/30/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for September 2011 | Mahler, A. |
| 132183 | $ 0.88 | 09/30/11 | Research | Pacer - Acct# BK0571 inv#BK0571-Q32011usage for September 2011 | Mosner, L. |
| 130160 | $ 3.67 | 09/30/11 | Research | 1570.0025,9/30/2011,3.67,Research,DC,Morgan_5188 Research | Morgan, K. |
| | $ 10,831.01 | | | | |

| | | | October 2011 | | |
|---|---|---|---|---|---|
| 132861 | $ 1.33 | 10/03/11 | Research | 1570.0025,10/3/2011,1.33,Research,DC,MORGAN_5188 Research | Morgan, K. |
| XXXXXX | $ (4,125.00) | 10/03/11 | Arbitration/Mediation | Refund:  Duplicate payment of JAMS invoice for mediation re: Alfred Siegel as Trustee of IndyMac Bancorp (Billed on Invoice #28343) | Saul, B. |
| 133583 | $ 7.15 | 10/05/11 | Conference Call Svc | Conference Call Service | Wilson, D. |
| 132854 | $ 22.63 | 10/06/11 | Research | 1570.0025,10/6/2011,22.63,Research,DC,MARCUS_4049 Research | Marcus, B. |
| 132855 | $ 17.85 | 10/07/11 | Research | 1570.0025,10/7/2011,17.85,Research,DC,MARCUS_4049 Research | Marcus, B. |
| 132850 | $ 11.88 | 10/11/11 | Research | 1570.0025,10/11/2011,11.88,Research,DC,MAHLER_5016 Research | Mahler, A. |
| 132869 | $ 11.48 | 10/11/11 | Research | 1570.0025,10/11/2011,11.48,Research,DC,REILLY_5373 Research | Reilly, B. |
| 130933 | $ 4.33 | 10/12/11 | Research | 1570.0025,10/12/2011,4.33,Research,DC,Miller_5092 Research | Miller, A. |
| 130934 | $ 4.80 | 10/12/11 | Research | 1570.0025,10/12/2011,4.80,Research,DC,Miller_5092 Research | Miller, A. |
| 130935 | $ 14.40 | 10/12/11 | Research | 1570.0025,10/12/2011,14.40,Research,DC,Miller_5092 Research | Miller, A. |
| 132856 | $ 6.69 | 10/12/11 | Research | 1570.0025,10/12/2011,6.69,Research,DC,MCGUINNESS_5120 Research | McGuinness, J. |
| 132862 | $ 27.15 | 10/12/11 | Research | 1570.0025,10/12/2011,27.15,Research,DC,MORGAN_5188 Research | Morgan, K. |
| 130936 | $ 34.58 | 10/13/11 | Research | 1570.0025,10/13/2011,34.58,Research,DC,Miller_5092 Research | Miller, A. |
| 130937 | $ 2.89 | 10/13/11 | Research | 1570.0025,10/13/2011,2.89,Research,DC,Miller_5092 Research | Miller, A. |
| 132851 | $ 4.66 | 10/14/11 | Research | 1570.0025,10/14/2011,4.66,Research,DC,MAHLER_5016 Research | Mahler, A. |
| 132863 | $ 6.94 | 10/14/11 | Research | 1570.0025,10/14/2011,6.94,Research,DC,MORGAN_5188 Research | Morgan, K. |
| 133282 | $ 1.40 | 10/15/11 | Research | 1570.0025,10/15/2011,1.40,Research,DC,Reilly_5056 Research | Reilly, J. |
| 132852 | $ 7.83 | 10/17/11 | Research | 1570.0025,10/17/2011,7.83,Research,DC,MAHLER_5016 Research | Mahler, A. |
| 132864 | $ 0.29 | 10/17/11 | Research | 1570.0025,10/17/2011,0.29,Research,DC,MORGAN_5188 Research | Morgan, K. |
| 132853 | $ 0.33 | 10/19/11 | Research | 1570.0025,10/19/2011,0.33,Research,DC,MAHLER_5016 Research | Mahler, A. |
| 132865 | $ 0.65 | 10/19/11 | Research | 1570.0025,10/19/2011,0.65,Research,DC,MORGAN_5188 Research | Morgan, K. |
| 132868 | $ 1.20 | 10/19/11 | Research | 1570.0025,10/19/2011,1.2,Research,DC,MOSNER_5178 Research | Mosner, L. |
| 133283 | $ 10.04 | 10/19/11 | Research | 1570.0025,10/19/2011,10.04,Research,DC,Reilly_5056 Research | Reilly, J. |
| 133281 | $ 25.77 | 10/19/11 | Research | 1570.0025,10/19/2011,25.77,Research,DC,Reilly_5056 Research | Reilly, J. |
| 128778 | $ 60.00 | 10/20/11 | Courier Service | FDIC: Federal Deposit Insurance Corporation - Witness and mileage fees | Mahler, A. |
| 128779 | $ 60.00 | 10/20/11 | Court Fees | Office of the Comptroller of the Currency - Witness and mileage fees | Mahler, A. |
| 131998 | $ 40.00 | 10/20/11 | Taxi Charges | DC Petty Cash - Taxi to FDIC and OCC | Lally-McGurl, B. |
| 131326 | $ 37.00 | 10/21/11 | Air Fare | Benjamin Saul - travel agency fee on 10/21/11 | Saul, B. |
| 132000 | $ 30.00 | 10/21/11 | Taxi Charges | DC Petty Cash - Taxi to/from OCC to serve subpoena | Lally-McGurl, B. |
| 131327 | $ 37.00 | 10/23/11 | Air Fare | Benjamin Saul - travel agency fee on 10/23/11 | Saul, B. |
| 131349 | $ 1,947.70 | 10/23/11 | Air Fare | Benjamin Saul - airfare from Dulles to Los Angeles | Saul, B. |
| 131351 | $ 5.99 | 10/23/11 | Hotel | B. Saul - internet usage fee at the Fairmont Hotel | Saul, B. |
| 131345 | $ 34.23 | 10/23/11 | Meals | Out of Town Meals | Saul, B. |
| 131331 | $ 124.65 | 10/23/11 | Taxi Charges | B. Saul - Roadrunner sedan from LAX airport to Fairmont Hotel on 10/24/11 | Saul, B. |
| 131721 | $ 85.91 | 10/23/11 | Taxi Charges | B. Saul - Red Top Executive Sedan - Inv.# 1080606 car service from Alexandria, VA to IAD on 10/23/11 | Saul, B. |
| 133395 | $ 120.38 | 10/24/11 | Courier Service | Nationwide Legal Inc. - Inv.# 114347 Courier services from BuckleySandler office to Nossaman LLP Los Angeles, CA on 10/24/11 | Nelson, J. |
| 133396 | $ 102.38 | 10/24/11 | Courier Service | Nationwide Legal Inc. - Inv.# 114347 Courier services from BuckleySandler office to Munger, Tolles & Olson LLP Los Angeles, CA on 10/24/11 | Nelson, J. |
| 132002 | $ 26.00 | 10/24/11 | Court Fees | DC Petty Cash - Filing fee for DC Bankruptcy Court | Lally-McGurl, B. |
| 131346 | $ 39.52 | 10/24/11 | Meals | Out of Town Meals | Saul, B. |
| 131347 | $ 61.99 | 10/24/11 | Meals | Out of Town Meals | Saul, B. |
| 131332 | $ 91.25 | 10/24/11 | Taxi Charges | B. Saul - Roadrunner sedan from 707 Wilshire to Fairmont Hotel on 10/24/11 | Saul, B. |
| 131333 | $ 91.25 | 10/24/11 | Taxi Charges | B. Saul - Roadrunner sedan from Fairmont Hotel to 707 Wilshire Blvd on 10/24/11 | Saul, B. |

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 131999 | $ 28.00 | 10/24/11 | Taxi Charges | DC Petty Cash - Taxi to FDIC and Covington & Burling | Lally-McGurl, B. |
| 132001 | $ 24.00 | 10/24/11 | Taxi Charges | DC Petty Cash - Taxi to DC Bankruptcy Court | Lally-McGurl, B. |
| 130938 | $ 11.52 | 10/24/11 | Research | 1570.0025,10/24/2011,11.52,Research,DC,Miller_5092 Research | Miller, A. |
| 132846 | $ 22.58 | 10/24/11 | Research | 1570.0025,10/24/2011,22.58,Research,DC,BENDER_5175 Research | Bender, K. |
| 131328 | $ 37.00 | 10/25/11 | Air Fare | Benjamin Saul - travel agency fee on 10/25/11 | Saul, B. |
| 131330 | $ 238.70 | 10/25/11 | Air Fare | Benjamin Saul - airfare from Los Angeles to San Francisco on 10/25/11 | Saul, B. |
| 131334 | $ 12.95 | 10/25/11 | Hotel | B. Saul - internet at Le Meridien on 10/25/11 | Saul, B. |
| 131344 | $ 591.58 | 10/25/11 | Hotel | B. Saul - lodging at Fairmont Hotel | Saul, B. |
| 131338 | $ 3.28 | 10/25/11 | Meals | Out of Town Meals | Saul, B. |
| 131341 | $ 53.98 | 10/25/11 | Meals | Out of Town Meals | Saul, B. |
| 131348 | $ 39.52 | 10/25/11 | Meals | Out of Town Meals | Saul, B. |
| 131336 | $ 109.65 | 10/25/11 | Taxi Charges | B. Saul - Roadrunner sedan service from office to LAX Airport on 10/25/11 | Saul, B. |
| 131350 | $ 104.00 | 10/25/11 | Taxi Charges | B. Saul - Victoria Sedan services from SFO airport to Le Meridien | Saul, B. |
| 132847 | $ 3.49 | 10/25/11 | Research | 1570.0025,10/25/2011,3.49,Research,DC,BENDER_5175 Research | Bender, K. |
| 132857 | $ 20.50 | 10/25/11 | Research | 1570.0025,10/25/2011,20.5,Research,DC,MCGUINNESS_5120 Research | McGuinness, J. |
| 132866 | $ 1.90 | 10/25/11 | Research | 1570.0025,10/25/2011,1.9,Research,DC,MORGAN_5188 Research | Morgan, K. |
| 131329 | $ 37.00 | 10/26/11 | Air Fare | Benjamin Saul - travel agency fee on 10/26/11 | Saul, B. |
| 131335 | $ 2,247.70 | 10/26/11 | Air Fare | Benjamin Saul - airfare from San Francisco to Dulles (changed to an earlier flight) on 10/26/11 | Saul, B. |
| 132389 | $ 9.54 | 10/26/11 | Courier Service | Washington Express LLC - Inv.# 71088 Courier Service from Williams &Connolly to BuckleySandler office on 10/26/11 | Levinson, C. |
| 131343 | $ 426.67 | 10/26/11 | Hotel | B. Saul - lodging at Le Merridien Hotel | Saul, B. |
| 131342 | $ 43.79 | 10/26/11 | Meals | Out of Town Meals | Saul, B. |
| 131337 | $ 105.25 | 10/26/11 | Taxi Charges | B. Saul - Victoria sedan service from meeting to San Francisco airport on 10/26/11 | Saul, B. |
| 132848 | $ 1.79 | 10/26/11 | Research | 1570.0025,10/26/2011,1.79,Research,DC,BENDER_5175 Research | Bender, K. |
| 132867 | $ 11.01 | 10/26/11 | Research | 1570.0025,10/26/2011,11.01,Research,DC,MORGAN_5188 Research | Morgan, K. |
| 133284 | $ 1.93 | 10/26/11 | Research | 1570.0025,10/26/2011,1.93,Research,DC,Reilly_5056 Research | Reilly, J. |
| 131722 | $ 55.89 | 10/27/11 | Taxi Charges | B. Saul - Red Top Executive Sedan - Inv.# 1080606 car service from IAD to Alexandria, VA on 10/27/11 | Saul, B. |
| 133392 | $ 119.61 | 10/27/11 | Taxi Charges | B. Saul - Red Top Executive Sedan - Inv.# 1080987 car service for B. Saul on 10/27/11 from IAD to Alexandria, VA | Saul, B. |
| 132562 | $ 7.44 | 10/28/11 | Research | 1570.0025,10/28/2011,7.44,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 132849 | $ 0.66 | 10/28/11 | Research | 1570.0025,10/28/2011,0.66,Research,DC,BENDER_5175 Research | Bender, K. |
| 132858 | $ 5.48 | 10/28/11 | Research | 1570.0025,10/28/2011,5.48,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 137290 | $ 9.25 | 10/29/11 | Conference Call Svc | Conference Call Service - Kimberly Bender Inv# 2023498000-111411 | Bender, K. |
| 132859 | $ 8.90 | 10/30/11 | Research | 1570.0025,10/30/2011,8.9,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 132563 | $ 2.88 | 10/31/11 | Research | 1570.0025,10/31/2011,2.88,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 132564 | $ 27.48 | 10/31/11 | Research | 1570.0025,10/31/2011,27.48,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 132565 | $ 36.01 | 10/31/11 | Research | 1570.0025,10/31/2011,36.01,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 132566 | $ 2.98 | 10/31/11 | Research | 1570.0025,10/31/2011,2.98,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 132860 | $ 1.28 | 10/31/11 | Research | 1570.0025,10/31/2011,1.28,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| | $ 3,561.71 | | | | |

| | | | November 2011 | | |
|---|---|---|---|---|---|
| 137567 | $ 16.00 | 11/01/11 | Taxi Charges | K. Morgan - Reimbursement for taxi fare to Hearing on 11/01/11 | Morgan, K. |
| 137568 | $ 16.00 | 11/01/11 | Taxi Charges | K. Morgan - Reimbursement for taxi fare from Hearing on 11/01/11 | Morgan, K. |
| 136280 | $ 20.79 | 11/01/11 | Research | 1570.0025,11/1/2011,20.79,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 131319 | $ 18.00 | 11/02/11 | Parking Charges | B. Saul - parking on 11/02/11 while attending deposition | Saul, B. |
| 131388 | $ 15.00 | 11/02/11 | Taxi Charges | A. Miller - Reimbursement for taxi fare to Dwight Smith deposition on 11/02/11 | Miller, A. |
| 136281 | $ 28.14 | 11/02/11 | Research | 1570.0025,11/2/2011,28.14,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 131236 | $ 25.00 | 11/03/11 | Court Fees | U.S Court and Bankruptcy Court for the District of Columbia - attorney renewal fee for J. Reilly | Lally-McGurl, B. |
| 134011 | $ 1.43 | 11/03/11 | Research | 1570.0025,11/3/2011,1.43,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 134012 | $ 26.87 | 11/03/11 | Research | 1570.0025,11/3/2011,26.87,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 134013 | $ 27.15 | 11/03/11 | Research | 1570.0025,11/3/2011,27.15,Research,DC,MEREDITH_5069 Research | Meredith, L. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 134014 | $ 2.95 | 11/03/11 | Research | 1570.0025,11/3/2011,2.95,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 136282 | $ 29.77 | 11/03/11 | Research | 1570.0025,11/3/2011,29.77,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 134026 | $ 22.86 | 11/04/11 | Research | 1570.0025,11/4/2011,22.86,Research ,DC,Miller_5092 Research | Miller, A. |
| 134027 | $ 5.70 | 11/04/11 | Research | 1570.0025,11/4/2011,5.70,Research ,DC,Miller_5092 Research | Miller, A. |
| 134028 | $ 0.75 | 11/04/11 | Research | 1570.0025,11/4/2011,0.75,Research ,DC,Miller_5092 Research | Miller, A. |
| 136283 | $ 2.34 | 11/04/11 | Research | 1570.0025,11/4/2011,2.34,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 136309 | $ 9.82 | 11/04/11 | Research | 1570.0025,11/4/2011,9.82,Research ,DC,Reilly_5056 Research | Reilly, J. |
| 137291 | $ 1.03 | 11/07/11 | Conference Call Svc | Conference Call Service - B. Venegas Inv# 2023498000-111411 | Venegas, B. |
| 132057 | $ 38.61 | 11/07/11 | Transcript Fees | Inv.# 11-286 (Daily) Transcript District Ct. Orig. RE: Alfred H. Siegel v. Federal Deposit Insurance Corporation | Saul, B. |
| 134015 | $ 7.72 | 11/08/11 | Research | 1570.0025,11/8/2011,7.72,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 134016 | $ 0.74 | 11/08/11 | Research | 1570.0025,11/8/2011,0.74,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 136284 | $ 4.32 | 11/08/11 | Research | 1570.0025,11/8/2011,4.32,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 136297 | $ 1.46 | 11/08/11 | Research | 1570.0025,11/8/2011,1.46,Research ,DC,Morgan_5188 Research | Morgan, K. |
| 136275 | $ 5.46 | 11/09/11 | Research | 1570.0025,11/9/2011,5.46,Research ,DC,Ammons_5100 Research | Ammons, P. |
| 136296 | $ 20.18 | 11/09/11 | Research | 1570.0025,11/9/2011,20.18,Research ,DC,McGuinness_5120 Research | McGuinness, J. |
| 136285 | $ 38.65 | 11/09/11 | Research | 1570.0025,11/9/2011,38.65,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 136298 | $ 8.31 | 11/09/11 | Research | 1570.0025,11/9/2011,8.31,Research ,DC,Morgan_5188 Research | Morgan, K. |
| 136310 | $ 0.41 | 11/09/11 | Research | 1570.0025,11/9/2011,0.41,Research ,DC,Reilly_5056 Research | Reilly, J. |
| 134017 | $ 10.01 | 11/10/11 | Research | 1570.0025,11/10/2011,10.01,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 134018 | $ 40.30 | 11/10/11 | Research | 1570.0025,11/10/2011,40.30,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 134019 | $ 97.21 | 11/10/11 | Research | 1570.0025,11/10/2011,97.21,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 134020 | $ 4.44 | 11/10/11 | Research | 1570.0025,11/10/2011,4.44,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 136306 | $ 0.83 | 11/10/11 | Research | 1570.0025,11/10/2011,0.83,Research ,DC,Mahler_5016 Research | Mahler, A. |
| 136286 | $ 36.83 | 11/10/11 | Research | 1570.0025,11/10/2011,36.83,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 136299 | $ 7.55 | 11/10/11 | Research | 1570.0025,11/10/2011,7.55,Research ,DC,Morgan_5188 Research | Morgan, K. |
| 136311 | $ 1.98 | 11/11/11 | Research | 1570.0025,11/11/2011,1.98,Research ,DC,Reilly_5056 Research | Reilly, J. |
| 136287 | $ 2.17 | 11/12/11 | Research | 1570.0025,11/12/2011,2.17,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 136300 | $ 11.32 | 11/12/11 | Research | 1570.0025,11/12/2011,11.32,Research ,DC,Morgan_5188 Research | Morgan, K. |
| 136317 | $ 4.80 | 11/12/11 | Research | 1570.0025,11/12/2011,4.8,Research ,DC,Reilly_5056 Research | Reilly, J. |
| 136288 | $ 16.08 | 11/13/11 | Research | 1570.0025,11/13/2011,16.08,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 136301 | $ 2.56 | 11/13/11 | Research | 1570.0025,11/13/2011,2.56,Research ,DC,Morgan_5188 Research | Morgan, K. |
| 136318 | $ 21.35 | 11/13/11 | Research | 1570.0025,11/13/2011,21.35,Research ,DC,Reilly_5056 Research | Reilly, J. |
| 140080 | $ 7.80 | 11/14/11 | Conference Call Svc | Conference Call Service | Morgan, K. |
| 137247 | $ 5,995.00 | 11/14/11 | Consulting Expert | Consulting Expert #1 - Professional services rendered in the Indymac matter in October 2011 | Klubes, B. |
| 133421 | $ 17.09 | 11/14/11 | Court Fees | Reimbursement for charge from LA Superior Court for electronic copy of complaint in Assured v. UBS Securities on 11/14/11 | Lally-McGurl, B. |
| 132034 | $ 30.00 | 11/14/11 | Taxi Charges | DC Petty Cash - Taxi to OCC | Lally-McGurl, B. |
| 136276 | $ 4.79 | 11/14/11 | Research | 1570.0025,11/14/2011,4.79,Research ,DC,Ammons_5100 Research | Ammons, P. |
| 136289 | $ 0.55 | 11/14/11 | Research | 1570.0025,11/14/2011,0.55,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 136312 | $ 10.53 | 11/14/11 | Research | 1570.0025,11/14/2011,10.53,Research ,DC,Reilly_5056 Research | Reilly, J. |
| 131959 | $ 2,318.10 | 11/15/11 | Transcript Fees | Merrrill Corporation - LegaLink, Inc. - Inv.# 17153194 Certified copy of transcript of Dwight Smith Deposition on 11/02/11 | Saul, B. |
| 136290 | $ 14.42 | 11/15/11 | Research | 1570.0025,11/15/2011,14.42,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 137253 | $ 9.54 | 11/16/11 | Courier Service | Washington Express LLC - Inv.# 72303 Courier service from BuckleySandler office to Williams & Conolly Washington, DC on 11/16/11 | Levinson, C. |
| 136277 | $ 2.89 | 11/16/11 | Research | 1570.0025,11/16/2011,2.89,Research ,DC,Ammons_5100 Research | Ammons, P. |
| 136307 | $ 0.91 | 11/16/11 | Research | 1570.0025,11/16/2011,0.91,Research ,DC,Mahler_5016 Research | Mahler, A. |
| 136291 | $ 18.91 | 11/16/11 | Research | 1570.0025,11/16/2011,18.91,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 136302 | $ 0.36 | 11/16/11 | Research | 1570.0025,11/16/2011,0.36,Research ,DC,Morgan_5188 Research | Morgan, K. |
| 134021 | $ 1.43 | 11/17/11 | Research | 1570.0025,11/17/2011,1.43,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 134022 | $ 61.57 | 11/17/11 | Research | 1570.0025,11/17/2011,61.57,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 134023 | $ 1.43 | 11/17/11 | Research | 1570.0025,11/17/2011,1.43,Research,DC,MEREDITH_5069 Research | Meredith, L. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 134024 | $ 0.73 | 11/17/11 | Research | 1570.0025,11/17/2011,0.73,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 136278 | $ 7.57 | 11/17/11 | Research | 1570.0025,11/17/2011,7.57,Research ,DC,Ammons_5100 Research | Ammons, P. |
| 136313 | $ 0.83 | 11/17/11 | Research | 1570.0025,11/17/2011,0.83,Research ,DC,Reilly_5056 Research | Reilly, J. |
| 139851 | $ 81.00 | 11/18/11 | Courier Service | Nationwide Legal Inc. - Inv.# 114900 Courier service from BuckleySandler office Wilshire Blvd. to USBC Central E. Temple Street on 11/18/11 | Lally-McGurl, B. |
| 134009 | $ 2.86 | 11/18/11 | Research | 1570.0025,11/18/2011,2.86,Research ,DC,Malik_5196 Research | Malik, M. |
| 134010 | $ 2.85 | 11/18/11 | Research | 1570.0025,11/18/2011,2.85,Research ,DC,Malik_8156 Research | Malik, M. |
| 136292 | $ 9.25 | 11/18/11 | Research | 1570.0025,11/18/2011,9.25,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 136303 | $ 50.46 | 11/18/11 | Research | 1570.0025,11/18/2011,50.46,Research ,DC,Morgan_5188 Research | Morgan, K. |
| 136308 | $ 13.15 | 11/18/11 | Research | 1570.0025,11/18/2011,13.15,Research ,DC,Sandler_4053 Research | Sandler, K. |
| 134025 | $ 20.48 | 11/19/11 | Research | 1570.0025,11/19/2011,20.48,Research,DC,MEREDITH_5069 Research | Meredith, L. |
| 136293 | $ 11.09 | 11/19/11 | Research | 1570.0025,11/19/2011,11.09,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 136304 | $ 0.72 | 11/20/11 | Research | 1570.0025,11/20/2011,0.72,Research ,DC,Morgan_5188 Research | Morgan, K. |
| 136314 | $ 134.16 | 11/20/11 | Research | 1570.0025,11/20/2011,134.16,Research ,DC,Reilly_5056 Research | Reilly, J. |
| 136305 | $ 1.07 | 11/21/11 | Research | 1570.0025,11/21/2011,1.07,Research ,DC,Morgan_5188 Research | Morgan, K. |
| 136315 | $ 8.70 | 11/21/11 | Research | 1570.0025,11/21/2011,8.7,Research ,DC,Reilly_5056 Research | Reilly, J. |
| 140079 | $ 5.64 | 11/22/11 | Conference Call Svc | Conference Call Service - K. Morgan Inv.# 2023498000-121411 | Morgan, K. |
| 137254 | $ 54.38 | 11/22/11 | Courier Service | Washington Express LLC - Inv.# 72303 Courier service from BuckleySandler office to Covington & Burling Washington, DC on 11/22/11 | Prather, S. |
| 139849 | $ 138.50 | 11/22/11 | Courier Service | Nationwide Legal Inc. - Inv.# 114900 Courier service from BuckleySandler office Wilshire Blvd. to Latham & Watkins LLP on South Grand Ave. on 11/22/11 | Lally-McGurl, B. |
| 139850 | $ 138.50 | 11/22/11 | Courier Service | Nationwide Legal Inc. - Inv.# 114900 Courier service from BuckleySandler office Wilshire Blvd. to Munger Tolles & Olson LLP South Grand Ave. on 11/22/11 | Lally-McGurl, B. |
| 139852 | $ 44.10 | 11/22/11 | Courier Service | Nationwide Legal Inc. - Inv.# 114900 Courier service from BuckleySandler office Wilshire Blvd. to Nossaman LLP on South Figueroa St. on 11/22/11 | Lally-McGurl, B. |
| 136279 | $ 42.17 | 11/22/11 | Research | 1570.0025,11/22/2011,42.17,Research ,DC,Ammons_5100 Research | Ammons, P. |
| 136294 | $ 1.07 | 11/22/11 | Research | 1570.0025,11/22/2011,1.07,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 136316 | $ 15.44 | 11/23/11 | Research | 1570.0025,11/23/2011,15.44,Research ,DC,Reilly_5056 Research | Reilly, J. |
| 136295 | $ 0.83 | 11/28/11 | Research | 1570.0025,11/28/2011,0.83,Research ,DC,Miller_5092 Research | Miller, A. |
| | $ 9,933.76 | | | | |

| | | | | December 2011 | |
|---|---|---|---|---|---|
| 140237 | $ 7.95 | 12/01/11 | Courier Service | Washington Express LLC - Inv.# 74162 Courier service from BuckleySandler office to Dept. of Treasury on 12/01/11 | Lally-McGurl, B. |
| 137835 | $ 339.20 | 12/01/11 | Research | Thomson Reuters - Inv.# 823958164 Account # 1003387184 Thomson Reuters Accelus Charges 11/01-30/11 | Levinson, C. |
| 139760 | $ 8.00 | 12/01/11 | Taxi Charges | B. Lally-McGurl - Reimbursement for taxi fare from BuckleySandler office to FedEx office on 12/01/11 | Lally-McGurl, B. |
| 139761 | $ 9.00 | 12/01/11 | Taxi Charges | B. Lally-McGurl - Reimbursement for taxi fare from FedEx office to BuckleySandler office on 12/01/11 | Lally-McGurl, B. |
| 138143 | $ 0.43 | 12/01/11 | Research | 1570.0025,12/1/2011,0.43,Research,DC,Mahler_5016 Research | Mahler, A. |
| 138163 | $ 12.33 | 12/01/11 | Research | 1570.0025,12/1/2011,12.33,Research,DC,Reilly_5056 Research | Reilly, J. |
| 140238 | $ 18.48 | 12/02/11 | Courier Service | Washington Express LLC - Inv.# 74162 Courier service from BuckleySandler office to Treasury on Pennsylvania Avenue on 12/02/11 | Lally-McGurl, B. |
| 140239 | $ 8.48 | 12/02/11 | Courier Service | Washington Express LLC - Inv.# 74162 Courier service Treasury on Pennsylvania Avenue to BuckleySandler office on 12/02/11 | Lally-McGurl, B. |
| 138154 | $ 14.99 | 12/02/11 | Research | 1570.0025,12/2/2011,14.99,Research,DC,Morgan_5188 Research | Morgan, K. |
| 139291 | $ 11.05 | 12/02/11 | Research | 1570.0025,12/2/2011,11.05,Research,DC,Miller_5092 Research | Miller, A. |
| 138152 | $ 11.33 | 12/05/11 | Research | 1570.0025,12/5/2011,11.33,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 139290 | $ 26.11 | 12/05/11 | Research | 1570.0025,12/5/2011,26.11,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 140078 | $ 2.25 | 12/06/11 | Conference Call Svc | Conference Call Service | Mahler, A. |
| 137611 | $ 331.75 | 12/06/11 | Courier Service | Capitol Process Services, Inc. - Inv.# 11-067491 Immediate Service of Process - Serve To: Ernst & Young LLP c/o National Registered Agents, Inc. and copy charges | Saul, B. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
Entire Fee Period (Case No. 2:08-bk-21752-BB)

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 138147 | $ 7.00 | 12/07/11 | Research | 1570.0025,12/7/2011,7,Research,DC,Meredith_5069 Research | Meredith, L. |
| 138155 | $ 23.97 | 12/07/11 | Research | 1570.0025,12/7/2011,23.97,Research,DC,Morgan_5188 Research | Morgan, K. |
| 138148 | $ 33.95 | 12/08/11 | Research | 1570.0025,12/8/2011,33.95,Research,DC,Meredith_5069 Research | Meredith, L. |
| 138156 | $ 24.91 | 12/08/11 | Research | 1570.0025,12/8/2011,24.91,Research,DC,Morgan_5188 Research | Morgan, K. |
| 138164 | $ 4.37 | 12/08/11 | Research | 1570.0025,12/8/2011,4.37,Research,DC,Reilly_5056 Research | Reilly, J. |
| 139292 | $ 6.35 | 12/08/11 | Research | 1570.0025,12/8/2011,6.35,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 138165 | $ 22.58 | 12/09/11 | Research | 1570.0025,12/9/2011,22.58,Research,DC,Reilly_5056 Research | Reilly, J. |
| 138166 | $ 34.82 | 12/10/11 | Research | 1570.0025,12/10/2011,34.82,Research,DC,Reilly_5056 Research | Reilly, J. |
| 138157 | $ 103.52 | 12/11/11 | Research | 1570.0025,12/11/2011,103.52,Research,DC,Morgan_5188 Research | Morgan, K. |
| 138167 | $ 37.47 | 12/11/11 | Research | 1570.0025,12/11/2011,37.47,Research,DC,Reilly_5056 Research | Reilly, J. |
| 137559 | $ 1,664.10 | 12/12/11 | Air Fare | Aaron Mahler - Reimbursement for round trip airfare from Washington, DC to Los Angeles, CA on 12/12-14/11 | Mahler, A. |
| 140234 | $ 8.48 | 12/12/11 | Courier Service | Washington Express LLC - Inv.# 74162 Courier service from Baker & Hostetler LLP to BuckleySandler office on 12/12/11 | Levinson, C. |
| 137559 | $ 7.34 | 12/12/11 | Meals | Out of Town Meals | Mahler, A. |
| 137382 | $ 6.25 | 12/12/11 | Taxi Charges | L. Meredith - Reimbursement for taxi fare from N Street NW to K Street NW on 12/12/11 | Meredith, L. |
| 137560 | $ 62.00 | 12/12/11 | Taxi Charges | A. Mahler - Reimbursement for taxi fare from LAX to Marriott Hotel on 12/12/11 | Mahler, A. |
| 140563 | $ 75.56 | 12/12/11 | Taxi Charges | A. Mahler - Red Top Executive Sedan - Inv.# 1082419 car service from 23rd Street Arlington, VA to IAD on 12/12/11 | Mahler, A. |
| 138758 | $ 14.38 | 12/12/11 | Express Delivery | D. Jean Veta Express Delivery | Meredith, L. |
| 138759 | $ 22.86 | 12/12/11 | Express Delivery | A. Ickowitz Express Delivery | Meredith, L. |
| 138760 | $ 22.86 | 12/12/11 | Express Delivery | R. Perrin Express Delivery | Meredith, L. |
| 138761 | $ 22.86 | 12/12/11 | Express Delivery | J. Spiegel Express Delivery | Meredith, L. |
| 138149 | $ 38.81 | 12/12/11 | Research | 1570.0025,12/12/2011,38.81,Research,DC,Meredith_5069 Research | Meredith, L. |
| 138158 | $ 6.61 | 12/12/11 | Research | 1570.0025,12/12/2011,6.61,Research,DC,Morgan_5188 Research | Morgan, K. |
| 138168 | $ 4.72 | 12/12/11 | Research | 1570.0025,12/12/2011,4.72,Research,DC,Reilly_5056 Research | Reilly, J. |
| 138162 | $ 8.08 | 12/12/11 | Research | 1570.0025,12/12/2011,8.08,Research,DC,Shreve_5193 Research | Shreve, J. |
| 137562 | $ 43.97 | 12/13/11 | Meals | Out of Town Meals | Mahler, A. |
| 137563 | $ 7.85 | 12/13/11 | Meals | Out of Town Meals | Mahler, A. |
| 137564 | $ 4.34 | 12/13/11 | Meals | Out of Town Meals | Mahler, A. |
| 137569 | $ 17.00 | 12/13/11 | Taxi Charges | K. Morgan - Reimbursement for taxi fare to Hearing on 12/13/11 | Morgan, K. |
| 137570 | $ 15.00 | 12/13/11 | Taxi Charges | K. Morgan - Reimbursement for taxi fare from Hearing on 12/13/11 | Morgan, K. |
| 137561 | $ 472.80 | 12/14/11 | Hotel | A. Mahler - Reimbursement for two nights lodging at Marriott Hotels & Resorts on 12/12-14/11 | Mahler, A. |
| 137565 | $ 60.00 | 12/14/11 | Taxi Charges | Aaron Mahler - Reimbursement for taxi fare from Marriott Hotel to LAX Airport on 12/14/11. | Mahler, A. |
| 137566 | $ 18.00 | 12/14/11 | Taxi Charges | A. Mahler - Reimbursement for taxi fare from National airport to residence in Arlington, VA on 12/14/11 | Mahler, A. |
| 138144 | $ 17.25 | 12/16/11 | Research | 1570.0025,12/16/2011,17.25,Research,DC,Mahler_5016 Research | Mahler, A. |
| 138159 | $ 0.94 | 12/16/11 | Research | 1570.0025,12/16/2011,0.94,Research,DC,Morgan_5188 Research | Morgan, K. |
| 140258 | $ 6,957.50 | 12/19/11 | Consulting Expert | Consulting Expert #1 - Inv.# 12192011 Professional services rendered in November 2011 re Indymac matter | Klubes, B. |
| 143305 | $ 240.00 | 12/19/11 | Courier Service | Capitol Process Services, Inc - Inv.# 11-068708 Immediate Service of Process - Federal Deposit Insurance Corporation c/o Scott N. Yamaguchi on 12/14/11 | Saul, B. |
| 138150 | $ 14.10 | 12/19/11 | Research | 1570.0025,12/19/2011,14.1,Research,DC,Meredith_5069 Research | Meredith, L. |
| 138160 | $ 1.18 | 12/19/11 | Research | 1570.0025,12/19/2011,1.18,Research,DC,Morgan_5188 Research | Morgan, K. |
| 139289 | $ 40.30 | 12/19/11 | Research | 1570.0025,12/19/2011,40.3,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 139293 | $ 4.70 | 12/19/11 | Research | 1570.0025,12/19/2011,4.7,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 139294 | $ 1.22 | 12/19/11 | Research | 1570.0025,12/19/2011,1.22,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 140235 | $ 8.48 | 12/20/11 | Courier Service | Washington Express LLC - Inv.# 74162 Courier service from BuckleySandler office to Baker & Hostetler LLP on 12/20/11 | Levinson, C. |
| 138151 | $ 3.41 | 12/20/11 | Research | 1570.0025,12/20/2011,3.41,Research,DC,Meredith_5069 Research | Meredith, L. |
| 140236 | $ 10.07 | 12/22/11 | Courier Service | Washington Express LLC - Inv.# 74162 Courier service from BuckleySandler office to OCC on 12/22/11 | Morley, A. |
| 145408 | $ 30.00 | 12/22/11 | Taxi Charges | DC Petty Cash - Taxi to and from OCC on 12/22/11 | Lally-McGurl, B. |

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 138161 | $ 10.06 | 12/22/11 | Research | 1570.0025,12/22/2011,10.06,Research,DC,Morgan_5188 Research | Morgan, K. |
| 143426 | $ 8.27 | 12/27/11 | Conference Call Svc | Conference Call Servoce - J. McGuinness Inv.# 2023498000-011412 | McGuinness, J. |
| 138153 | $ 5.66 | 12/27/11 | Research | 1570.0025,12/27/2011,5.66,Research,DC,McGuinness_5120 Research | McGuinness, J. |
| 138145 | $ 25.65 | 12/29/11 | Research | 1570.0025,12/29/2011,25.65,Research,DC,Marcus_4049 Research | Marcus, B. |
| 139841 | $ 2,783.54 | 12/30/11 | Arbitration/Mediation | JAMS, Inc. - Inv.# 0002497742-100 Case Management Fee, APC Charge for conference call on 12/16/11 between Neutral and counsel, Session Time with Michelle Yoshida | Saul, B. |
| 138146 | $ 9.83 | 12/30/11 | Research | 1570.0025,12/30/2011,9.83,Research,DC,Marcus_4049 Research | Marcus, B. |
| 140504 | $ 10.96 | 12/31/11 | Research | PACER Service Center - inv#BK0571-Q42011 Usage from 10/01-12/31/2011 | Bender, K. |
| 140488 | $ 595.50 | 12/31/11 | Research | PACER Service Center - inv#BK0571-Q42011 Usage from 10/01-12/31/2011 | Lally-McGurl, B. |
| 140480 | $ 68.32 | 12/31/11 | Research | PACER Service Center - inv#BK0571-Q42011 Usage from 10/01-12/31/2011 | Mahler, A. |
| 140491 | $ 24.32 | 12/31/11 | Research | PACER Service Center - inv#BK0571-Q42011 Usage from 10/01-12/31/2011 | Marcus, B. |
| 140510 | $ 63.32 | 12/31/11 | Research | PACER Service Center - inv#BK0571-Q42011 Usage from 10/01-12/31/2011 | Mosner, L. |
| | $ 14,638.74 | | | | |

| | | | | January 2012 | |
|---|---|---|---|---|---|
| 140978 | $ 11.94 | 01/05/12 | Research | 1570.0025,1/5/2012,11.94,Research,DC,Marcus_4049 Research | Marcus, B. |
| 140972 | $ 4.70 | 01/05/12 | Research | 1570.0025,1/5/2012,4.7,Research,DC,Meredith_5069 Research | Meredith, L. |
| 139768 | $ 1,354.60 | 01/06/12 | Air Fare | Reimbursement for round trip airfare from Washington, DC to Los Angeles, CA on 01/10-12/12 | Bender, K. |
| 143462 | $ 4.57 | 01/06/12 | Conference Call Svc | Conference Call Service - A. Mahler Inv.# 2023498000-011412 | Mahler, A. |
| 140979 | $ 10.09 | 01/06/12 | Research | 1570.0025,1/6/2012,10.09,Research,DC,Bender_5175 Research | Bender, K. |
| 139984 | $ 9.65 | 01/09/12 | Meals | Out of Town Meals | Mahler, A. |
| 139991 | $ 55.00 | 01/09/12 | Taxi Charges | A. Mahler - Reimbursement for taxi fare from LAX to hotel on 01/09/12 | Mahler, A. |
| 143006 | $ 80.84 | 01/09/12 | Taxi Charges | A. Mahler - Red Top Executive Sedan - Inv.# 1083102 car service from BuckleySandler office to IAD on 01/09/12 | Mahler, A. |
| 139958 | $ 25.00 | 01/10/12 | Air Fare | Adam Miller - Reimbursement for baggage fee on 01/10/12 | Miller, A. |
| 139966 | $ 4.76 | 01/10/12 | Meals | Out of Town Meals | Miller, A. |
| 139968 | $ 27.62 | 01/10/12 | Meals | Out of Town Meals | Miller, A. |
| 139985 | $ 11.09 | 01/10/12 | Meals | Out of Town Meals | Mahler, A. |
| 139997 | $ 7.28 | 01/10/12 | Meals | Out of Town Meals | Bender, K. |
| 139998 | $ 13.25 | 01/10/12 | Meals | Out of Town Meals | Bender, K. |
| 139999 | $ 8.19 | 01/10/12 | Meals | Out of Town Meals | Bender, K. |
| 139961 | $ 45.00 | 01/10/12 | Taxi Charges | A. Miller - Reimbursement for taxi fare from LAX to Hotel on 01/10/12 | Miller, A. |
| 139962 | $ 115.00 | 01/10/12 | Taxi Charges | A. Miller - Reimbursement for taxi fare from residence to BWI on 01/10/12 | Miller, A. |
| 140006 | $ 70.00 | 01/10/12 | Taxi Charges | K. Bender - Reimbursement for taxi fare from LAX airport  to Fairmont Hotel on 01/10/12 | Bender, K. |
| 140569 | $ 13.25 | 01/10/12 | Taxi Charges | K. Bender - Red Top Cab - Inv.# 6623344 car service from residence to National Airport on 01/10/12 | Bender, K. |
| 139957 | $ 1,137.60 | 01/11/12 | Air Fare | Adam Miller - Reimbursement for round trip airfare from Washington, DC to Los Angeles, CA on 01/10-11/12 | Miller, A. |
| 139959 | $ 25.00 | 01/11/12 | Air Fare | Adam Miller - Reimbursement for baggage fee on 01/11/12 | Miller, A. |
| 139969 | $ 405.94 | 01/11/12 | Hotel | A. Miller - Reimbursement for one night lodging at The Fairmont Miramar Hotel & Bungalows on 01/10-11/12 | Miller, A. |
| 139963 | $ 13.36 | 01/11/12 | Meals | Out of Town Meals | Miller, A. |
| 139965 | $ 36.97 | 01/11/12 | Meals | Out of Town Meals | Miller, A. |
| 139967 | $ 7.34 | 01/11/12 | Meals | Out of Town Meals | Miller, A. |
| 139986 | $ 24.85 | 01/11/12 | Meals | Out of Town Meals | Mahler, A. |
| 139987 | $ 44.03 | 01/11/12 | Meals | Out of Town Meals | Mahler, A. |
| 140000 | $ 14.20 | 01/11/12 | Meals | Out of Town Meals | Bender, K. |
| 140001 | $ 3.82 | 01/11/12 | Meals | Out of Town Meals | Bender, K. |
| 140300 | $ 24.85 | 01/11/12 | Meals | Out of Town Meals | Mahler, A. |
| 139960 | $ 48.75 | 01/11/12 | Taxi Charges | A. Miller - Reimbursement for taxi fare from deposition to LAX on 01/11/12 | Miller, A. |
| 139964 | $ 85.00 | 01/11/12 | Taxi Charges | A. Miller - Reimbursement for taxi fare from IAD to residence on 01/11/12 | Miller, A. |

Exhibit 4
Buckley Sandler Itemized Expenses
Entire Fee Period (Case No. 2:08-bk-21752-BB)

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 139988 | $ 55.00 | 01/11/12 | Taxi Charges | A. Mahler - Reimbursement for taxi fare from deposition to hotel on 01/11/12 | Mahler, A. |
| 140005 | $ 43.00 | 01/11/12 | Taxi Charges | K. Bender - Reimbursement for taxi fare from Fairmont hotel to LAX on 01/11/12 | Bender, K. |
| 143010 | $ 219.89 | 01/11/12 | Taxi Charges | A. Mahler - Sunny's Worldwide Chauffeured Transportation - Inv.# 101575 car service from JW Marriott to S. Figueroa Street on 01/11/12 | Mahler, A. |
| 139983 | $ 967.60 | 01/12/12 | Air Fare | Aaron Mahler - Reimbursement for round trip airfare from Washington, DC to Los Angeles, CA on 01/09-12/12 | Mahler, A. |
| 140003 | $ 25.00 | 01/12/12 | Air Fare | Kimberly Bender - Reimbursement for United baggage fee on 01/12/12 | Bender, K. |
| 140007 | $ 799.90 | 01/12/12 | Hotel | K. Bender - Reimbursement for two nights lodging at Fairmont Miramar Hotel & Bungalows on 01/10-12/12 | Bender, K. |
| 140299 | $ 1,215.41 | 01/12/12 | Hotel | A. Mahler - Reimbursement for three nights lodging at JW Marriott on 01/09-12/12 Santa Monica, CA | Mahler, A. |
| 139990 | $ 10.81 | 01/12/12 | Meals | Out of Town Meals | Mahler, A. |
| 140002 | $ 14.12 | 01/12/12 | Meals | Out of Town Meals | Bender, K. |
| 139989 | $ 34.00 | 01/12/12 | Taxi Charges | A. Mahler - Reimbursement for taxi fare from hotel to LAX on 01/12/12 | Mahler, A. |
| 140004 | $ 96.50 | 01/12/12 | Taxi Charges | K. Bender - Reimbursement for taxi fare from Washington Dulles airport to residence on 01/12/12 | Bender, K. |
| 143007 | $ 122.60 | 01/12/12 | Taxi Charges | A. Mahler - Red Top Executive Sedan - Inv.# 1083102 car service from IAD to Arlington, VA on 01/12/12 | Mahler, A. |
| 145411 | $ 24.00 | 01/12/12 | Taxi Charges | DC Petty Cash - Taxi to and from Covington & Burling | Lally-McGurl, B. |
| 146421 | $ 6.59 | 01/13/12 | Conference Call Svc | Conference Call Service - L. Meredith Inv.# 2023498000-021412 | Meredith, L. |
| 140270 | $ 180.00 | 01/13/12 | Courier Service | Capitol Process Services, Inc. - 12-069618 Immediate Service of Process - Serve To: Douglas Salo c/o Scott Yamaguchi | Saul, B. |
| 140271 | $ 300.00 | 01/13/12 | Courier Service | Capitol Process Services, Inc. - 12-069617 Immediate Service of Process - Serve To: Robert Burns c/o Scott Yamaguchi | Saul, B. |
| 140272 | $ 180.00 | 01/13/12 | Courier Service | Capitol Process Services, Inc. - 12-069619 Immediate Service of Process - Serve To: Millen Simpson c/o Scott Yamaguchi | Saul, B. |
| 146420 | $ 14.98 | 01/17/12 | Conference Call Svc | Conference Call Service - L. Meredith Inv.# 2023498000-021412 | Meredith, L. |
| 140980 | $ 0.45 | 01/17/12 | Research | 1570.0025,1/17/2012,0.45,Research,DC,Bender_5175 Research | Bender, K. |
| 140966 | $ 4.09 | 01/17/12 | Research | 1570.0025,1/17/2012,4.09,Research,DC,Morgan_5188 Research | Morgan, K. |
| 140973 | $ 3.83 | 01/17/12 | Research | 1570.0025,1/17/2012,3.83,Research,DC,Reilly_5056 Research | Reilly, J. |
| 140981 | $ 18.88 | 01/18/12 | Research | 1570.0025,1/18/2012,18.88,Research,DC,Bender_5175 Research | Bender, K. |
| 140977 | $ 2.29 | 01/18/12 | Research | 1570.0025,1/18/2012,2.29,Research,DC,Mahler_5016 Research | Mahler, A. |
| 140967 | $ 4.91 | 01/18/12 | Research | 1570.0025,1/18/2012,4.91,Research,DC,Morgan_5188 Research | Morgan, K. |
| 140466 | $ 12,510.10 | 01/19/12 | Consulting Expert | Consulting Expert #2 - Inv.# 19291 Professional services rendered with respect to IndyMac from inception through December 31, 2011 | Saul, B. |
| 143300 | $ 101.25 | 01/19/12 | Courier Service | Nationwide Legal Express - Inv.# 115878 Courier service from BuckleySandler office to USDC/Central District on 01/19/12 | Nelson, J. |
| 140259 | $ 325.00 | 01/19/12 | Court Fees | Clerk, U.S. District Court - Pro Hac Vice Fee for B. Marcus | Marcus, B. |
| 140260 | $ 325.00 | 01/19/12 | Court Fees | Clerk, U.S. District Court - Pro Hac Vice Fee for K. Morgan | Morgan, K. |
| 140261 | $ 325.00 | 01/19/12 | Court Fees | Clerk, U.S. District Court - Pro Hac Vice Fee for P. Ammons | Ammons, P. |
| 140262 | $ 325.00 | 01/19/12 | Court Fees | Clerk, U.S. District Court - Pro Hac Vice Fee for K. Bender | Bender, K. |
| 140968 | $ 1.27 | 01/19/12 | Research | 1570.0025,1/19/2012,1.27,Research,DC,Morgan_5188 Research | Morgan, K. |
| 142773 | $ 302.75 | 01/20/12 | Courier Service | Capitol Process Services, Inc. - Inv.# 12-070146 Process service - 01/20/12 The Honorable Sheri Bluebond - US Bankruptcy Court Roybal Federal Building E. Temple Street - Immediate Delivery | Saul, B. |
| 140969 | $ 0.97 | 01/20/12 | Research | 1570.0025,1/20/2012,0.97,Research,DC,Morgan_5188 Research | Morgan, K. |
| 146419 | $ 11.32 | 01/23/12 | Conference Call Svc | Conference Call Service - L. Meredith Inv.# 2023498000-021412 | Meredith, L. |
| 145546 | $ 667.80 | 01/23/12 | Air Fare | Andrew Sandler - Reimbursement for airfare from Chicago to LAX on 01/23/12 | Sandler, A. |
| 142999 | $ 13.78 | 01/23/12 | Courier Service | Washington Express LLC - Inv.# 75322 Courier service from BuckleySandler office to Bates & White on 01/23/12 | Lally-McGurl, B. |
| 142992 | $ 116.38 | 01/23/12 | Taxi Charges | A. Sandler - Sunny's Worldwide Chauffeured Transportation - Inv.# 101897 car service from LAX to Los Angeles, CA on 01/23/12 | Sandler, A. |
| 140970 | $ 7.10 | 01/23/12 | Research | 1570.0025,1/23/2012,7.1,Research,DC,Morgan_5188 Research | Morgan, K. |

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 142991 | $ 101.38 | 01/24/12 | Taxi Charges | A. Sandler - Sunny's Worldwide Chauffeured Transportation - Inv.# 101897 car service from Flower Street to LAX on 01/24/12 | Sandler, A. |
| 140974 | $ 1.85 | 01/24/12 | Research | 1570.0025,1/24/2012,1.85,Research,DC,Kelly_5047 Research | Kelly, B. |
| 140971 | $ 0.19 | 01/24/12 | Research | 1570.0025,1/24/2012,0.19,Research,DC,Morgan_5188 Research | Morgan, K. |
| 140975 | $ 43.17 | 01/25/12 | Research | 1570.0025,1/25/2012,43.17,Research,DC,Kelly_5047 Research | Kelly, B. |
| 140976 | $ 6.15 | 01/26/12 | Research | 1570.0025,1/26/2012,6.15,Research,DC,Kelly_5047 Research | Kelly, B. |
| 146418 | $ 2.92 | 01/27/12 | Conference Call Svc | Conference Call Service - L. Meredith Inv.# 2023498000-021412 | Meredith, L. |
| 146422 | $ 0.74 | 01/27/12 | Conference Call Svc | Conference Call Service - B. Saul Inv.# 2023498000-021412 | Saul, B. |
| 146423 | $ 10.32 | 01/27/12 | Conference Call Svc | Conference Call Service - A. Mahler Inv.# 2023498000-021412 | Mahler, A. |
| 146417 | $ 10.87 | 01/30/12 | Conference Call Svc | Conference Call Service - L. Meredith Inv.# 2023498000-021412 | Meredith, L. |
| 142944 | $ 2,714.55 | 01/30/12 | Transcript Fees | LegaLink, Inc. - Inv.# 361110 Original Transcript and word index of: Mark Lewin | Saul, B. |
| 142787 | $ 150.00 | 01/31/12 | Arbitration/Mediation | JAMS, Inc. - Inv.# 0002521784-100 Mediation In IndyMac vs. Perry on 01/11/12 Hon. Daniel Weinstein | Saul, B. |
| 142942 | $ 8,437.50 | 01/31/12 | Consulting Expert | Consulting Expert #3 - Inv.# 01312012 Professional services rendered January 2012 Indymac case | Saul, B. |
| | $ 34,599.85 | | | | |

| February 2012 | | | | | |
|---|---|---|---|---|---|
| 145570 | $ 61.75 | 02/01/12 | Courier Service | Nationwide Legal Express - Inv.# 116112 Courier service from BuckleySandler office to Munger Tolles & Olson Los Angeles on 02/01/12 | Lally-McGurl, B. |
| 145571 | $ 61.75 | 02/01/12 | Courier Service | Nationwide Legal Express - Inv.# 116112 Courier service from BuckleySandler office to Nossaman LLP Los Angeles on 02/01/12 | Lally-McGurl, B. |
| 145412 | $ 22.00 | 02/01/12 | Taxi Charges | DC Petty Cash - Taxi to court on 02/01/2012 | Lally-McGurl, B. |
| 146426 | $ 14.39 | 02/02/12 | Conference Call Svc | Conference Call Service - L. Meredith Inv.# 2023498000-021412 | Meredith, L. |
| 146427 | $ 6.75 | 02/02/12 | Conference Call Svc | Conference Call Service - L. Meredith Inv.# 2023498000-021412 | Meredith, L. |
| 146425 | $ 4.38 | 02/03/12 | Conference Call Svc | Conference Call Service - A. Mahler Inv.# 2023498000-021412 | Mahler, A. |
| 143809 | $ 12.01 | 02/03/12 | Research | 1570.0025,2/3/2012,12.01,Research ,DC,Meredith_5069 Research | Meredith, L. |
| 144922 | $ 3.38 | 02/03/12 | Research | 1570.0025,2/3/2012,3.38,Research,DC,Meredith_5069 Research | Meredith, L. |
| 146424 | $ 16.45 | 02/06/12 | Conference Call Svc | Conference Call Service - L. Meredith Inv.# 2023498000-021412 | Meredith, L. |
| 142689 | $ 1,722.40 | 02/06/12 | Air Fare | Kimberly Bender - Reimbursement for round trip airfare from Washington, DC to San Francisco, CA on 02/08-12/12 | Bender, K. |
| 142834 | $ 1,955.60 | 02/08/12 | Air Fare | Aaron Mahler - Reimbursement for round trip airfare from Washington, DC to San Francisco, CA for client deposition on 02/08-11/12 | Mahler, A. |
| 143062 | $ 1,161.30 | 02/08/12 | Hotel | A. Mahler - Reimbursement for two nights lodging at Hyatt Regency during 02/08-10/12 | Mahler, A. |
| 143124 | $ 65.00 | 02/08/12 | Hotel | K. Bender - Reimbursement for Business Center fees while staying at The Hyatt Hotel on 02/08/12 | Bender, K. |
| 143060 | $ 8.59 | 02/08/12 | Meals | Out of Town Meals | Mahler, A. |
| 143120 | $ 5.66 | 02/08/12 | Meals | Out of Town Meals | Bender, K. |
| 143121 | $ 8.68 | 02/08/12 | Meals | Out of Town Meals | Bender, K. |
| 143123 | $ 11.21 | 02/08/12 | Meals | Out of Town Meals | Bender, K. |
| 143061 | $ 55.75 | 02/08/12 | Taxi Charges | A. Mahler - Reimbursement for taxi fare from San Francisco airport to hotel on 02/08/12 | Mahler, A. |
| 143122 | $ 58.00 | 02/08/12 | Taxi Charges | K. Bender - Reimbursement for taxi fare from airport to hotel on 02/08/12 | Bender, K. |
| 145579 | $ 74.99 | 02/08/12 | Taxi Charges | K. Bender - Red Top Executive Sedan - Inv.# 1083445 car service from Arlington, VA to IAD on 02/08/12 | Bender, K. |
| 145798 | $ 74.99 | 02/08/12 | Taxi Charges | A. Mahler - Red Top Executive Sedan - Inv.# 1083781 car service from residence to IAD on 02/08/12 | Mahler, A. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 143064 | $ 7.92 | 02/09/12 | Meals | Out of Town Meals | Mahler, A. |
| 143065 | $ 39.09 | 02/09/12 | Meals | Out of Town Meals | Mahler, A. |
| 143125 | $ 9.50 | 02/09/12 | Meals | Out of Town Meals | Bender, K. |
| 143126 | $ 12.86 | 02/09/12 | Meals | Out of Town Meals | Bender, K. |
| 143127 | $ 4.12 | 02/09/12 | Meals | Out of Town Meals | Bender, K. |
| 143128 | $ 22.78 | 02/09/12 | Meals | Out of Town Meals | Bender, K. |
| 142943 | $ 4,612.50 | 02/10/12 | Consulting Expert | Consulting Expert #3 - Inv.# 02102012 Professional services rendered February 2012 IndyMac case 02/02-08/12 | Saul, B. |
| 143131 | $ 1,141.40 | 02/10/12 | Hotel | K. Bender - Reimbursement for two nights Hyatt Regency on 02/08-10/12 | Bender, K. |
| 143063 | $ 67.54 | 02/10/12 | Meals | Out of Town Meals | Mahler, A. |
| 143067 | $ 12.00 | 02/10/12 | Meals | Out of Town Meals | Mahler, A. |
| 143129 | $ 4.69 | 02/10/12 | Meals | Out of Town Meals | Bender, K. |
| 143130 | $ 21.80 | 02/10/12 | Meals | Out of Town Meals | Bender, K. |
| 143066 | $ 59.40 | 02/10/12 | Taxi Charges | A. Mahler - Reimbursement for taxi fare from hotel to San Francisco Airport on 02/10/12 | Mahler, A. |
| 145799 | $ 86.94 | 02/10/12 | Taxi Charges | A. Mahler - Red Top Executive Sedan - Inv.# 1083781 car service from IAD to residence on 02/10/12 | Mahler, A. |
| 145576 | $ 150.00 | 02/17/12 | Transcript Fees | Merrrill Corporation - LegaLink, Inc. - Inv.# 362488 Scheduled Deposition of Douglas Salo - Appearance/Cancellation | Lally-McGurl, B. |
| 143808 | $ 2.26 | 02/17/12 | Research | 1570.0025,2/17/2012,2.26,Research ,DC,Mahler_5016 Research | Mahler, A. |
| 144924 | $ 0.67 | 02/27/12 | Research | 1570.0025,2/27/2012,0.67,Research ,DC,Miller_5092 Research | Miller, A. |
| 144926 | $ 15.89 | 02/27/12 | Research | 1570.0025,2/27/2012,15.89,Research ,DC,Miller_5092 Research | Miller, A. |
| XXXXXX | $ (100.00) | 02/28/12 | Courier Service | Refund: Capitol Process Services, Inc. - 12-069618 Immediate Service of Process - Serve To: Douglas Salo c/o Scott Yamaguchi refund | Saul, B. |
| 144923 | $ 0.34 | 02/28/12 | Research | 1570.0025,2/28/2012,0.34,Research ,DC,Miller_5092 Research | Miller, A. |
| 144925 | $ 1.98 | 02/28/12 | Research | 1570.0025,2/28/2012,1.98,Research ,DC,Miller_5092 Research | Miller, A. |
| 144927 | $ 15.89 | 02/28/12 | Research | 1570.0025,2/28/2012,15.89,Research ,DC,Miller_5092 Research | Miller, A. |
| | $ 11,594.60 | | | | |
| | | | | | |
| 7th Interim Application Grand Total | $ 99,223.97 | | | | |

| March 2012 | | | | | |
|---|---|---|---|---|---|
| 148813 | $ 0.84 | 3/21/12 | xResearch | 1570.0025,3/21/2012,0.84,Research ,DC,Mahler_5016 Research | Mahler, A. |
| 148814 | $ 2.22 | 3/4/12 | xResearch | 1570.0025,3/4/2012,2.22,Research ,DC,Miller_5092 Research | Miller, A. |
| 148815 | $ 28.26 | 3/15/12 | xResearch | 1570.0025,3/15/2012,28.26,Research ,DC,Miller_5092 Research | Miller, A. |
| 148816 | $ 10.80 | 3/19/12 | xResearch | 1570.0025,3/19/2012,10.8,Research ,DC,Miller_5092 Research | Miller, A. |
| 148817 | $ 0.31 | 3/30/12 | xResearch | 1570.0025,3/30/2012,0.31,Research ,DC,Miller_5092 Research | Miller, A. |
| 148818 | $ 0.61 | 3/29/12 | xResearch | 1570.0025,3/29/2012,0.61,Research ,DC,Miller_5092 Research | Miller, A. |
| 148819 | $ 2.39 | 3/29/12 | xResearch | 1570.0025,3/29/2012,2.39,Research ,DC,Miller_5092 Research | Miller, A. |
| 148820 | $ 2.40 | 3/30/12 | xResearch | 1570.0025,3/30/2012,2.4,Research ,DC,Miller_5092 Research | Miller, A. |
| 148821 | $ 2.60 | 3/29/12 | xResearch | 1570.0025,3/29/2012,2.6,Research ,DC,Miller_5092 Research | Miller, A. |
| 148822 | $ 4.80 | 3/30/12 | xResearch | 1570.0025,3/30/2012,4.8,Research ,DC,Miller_5092 Research | Miller, A. |
| 148823 | $ 5.63 | 3/28/12 | xResearch | 1570.0025,3/28/2012,5.63,Research ,DC,Miller_5092 Research | Miller, A. |
| 148824 | $ 11.44 | 3/29/12 | xResearch | 1570.0025,3/29/2012,11.44,Research ,DC,Miller_5092 Research | Miller, A. |
| 148825 | $ 1.27 | 3/22/12 | xResearch | 1570.0025,3/22/2012,1.27,Research ,DC,Reilly_5056 Research | Reilly, J. |
| 149926 | $ 0.29 | 3/4/12 | xResearch | 1570.0025,3/4/2012,0.29,Research,DC,Miller_5092 Research | Miller, A. |
| 149927 | $ 0.29 | 3/7/12 | xResearch | 1570.0025,3/7/2012,0.29,Research,DC,Miller_5092 Research | Miller, A. |
| 149928 | $ 0.29 | 3/11/12 | xResearch | 1570.0025,3/11/2012,0.29,Research,DC,Miller_5092 Research | Miller, A. |
| 149929 | $ 0.29 | 3/23/12 | xResearch | 1570.0025,3/23/2012,0.29,Research,DC,Miller_5092 Research | Miller, A. |
| 149930 | $ 0.29 | 3/27/12 | xResearch | 1570.0025,3/27/2012,0.29,Research,DC,Miller_5092 Research | Miller, A. |
| 149931 | $ 0.55 | 3/5/12 | xResearch | 1570.0025,3/5/2012,0.55,Research,DC,Miller_5092 Research | Miller, A. |
| 149932 | $ 0.55 | 3/27/12 | xResearch | 1570.0025,3/27/2012,0.55,Research,DC,Miller_5092 Research | Miller, A. |
| 149933 | $ 0.56 | 3/26/12 | xResearch | 1570.0025,3/26/2012,0.56,Research,DC,Miller_5092 Research | Miller, A. |
| 149934 | $ 0.57 | 3/5/12 | xResearch | 1570.0025,3/5/2012,0.57,Research,DC,Miller_5092 Research | Miller, A. |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 149935 | $ 0.57 | 3/20/12 | xResearch | 1570.0025,3/20/2012,0.57,Research,DC,Miller_5092 Research | Miller, A. |
| 149936 | $ 0.58 | 3/13/12 | xResearch | 1570.0025,3/13/2012,0.58,Research,DC,Miller_5092 Research | Miller, A. |
| 149937 | $ 0.86 | 3/18/12 | xResearch | 1570.0025,3/18/2012,0.86,Research,DC,Miller_5092 Research | Miller, A. |
| 149938 | $ 1.11 | 3/4/12 | xResearch | 1570.0025,3/4/2012,1.11,Research,DC,Miller_5092 Research | Miller, A. |
| 149939 | $ 1.12 | 3/11/12 | xResearch | 1570.0025,3/11/2012,1.12,Research,DC,Miller_5092 Research | Miller, A. |
| 149940 | $ 1.16 | 3/19/12 | xResearch | 1570.0025,3/19/2012,1.16,Research,DC,Miller_5092 Research | Miller, A. |
| 149941 | $ 1.30 | 3/13/12 | xResearch | 1570.0025,3/13/2012,1.3,Research,DC,Miller_5092 Research | Miller, A. |
| 149942 | $ 1.73 | 3/12/12 | xResearch | 1570.0025,3/12/2012,1.73,Research,DC,Miller_5092 Research | Miller, A. |
| 149943 | $ 1.87 | 3/12/12 | xResearch | 1570.0025,3/12/2012,1.87,Research,DC,Miller_5092 Research | Miller, A. |
| 149944 | $ 2.24 | 3/14/12 | xResearch | 1570.0025,3/14/2012,2.24,Research,DC,Miller_5092 Research | Miller, A. |
| 149945 | $ 2.41 | 3/12/12 | xResearch | 1570.0025,3/12/2012,2.41,Research,DC,Miller_5092 Research | Miller, A. |
| 149946 | $ 2.79 | 3/6/12 | xResearch | 1570.0025,3/6/2012,2.79,Research,DC,Miller_5092 Research | Miller, A. |
| 149947 | $ 2.79 | 3/27/12 | xResearch | 1570.0025,3/27/2012,2.79,Research,DC,Miller_5092 Research | Miller, A. |
| 149948 | $ 4.09 | 3/16/12 | xResearch | 1570.0025,3/16/2012,4.09,Research,DC,Miller_5092 Research | Miller, A. |
| 149949 | $ 4.46 | 3/7/12 | xResearch | 1570.0025,3/7/2012,4.46,Research,DC,Miller_5092 Research | Miller, A. |
| 149950 | $ 4.47 | 3/13/12 | xResearch | 1570.0025,3/13/2012,4.47,Research,DC,Miller_5092 Research | Miller, A. |
| 149951 | $ 4.48 | 3/20/12 | xResearch | 1570.0025,3/20/2012,4.48,Research,DC,Miller_5092 Research | Miller, A. |
| 149952 | $ 6.03 | 3/6/12 | xResearch | 1570.0025,3/6/2012,6.03,Research,DC,Miller_5092 Research | Miller, A. |
| 149953 | $ 6.35 | 3/5/12 | xResearch | 1570.0025,3/5/2012,6.35,Research,DC,Miller_5092 Research | Miller, A. |
| 149954 | $ 7.48 | 3/11/12 | xResearch | 1570.0025,3/11/2012,7.48,Research,DC,Miller_5092 Research | Miller, A. |
| 149955 | $ 8.00 | 3/12/12 | xResearch | 1570.0025,3/12/2012,8,Research,DC,Miller_5092 Research | Miller, A. |
| 149956 | $ 9.05 | 3/7/12 | xResearch | 1570.0025,3/7/2012,9.05,Research,DC,Miller_5092 Research | Miller, A. |
| 149957 | $ 9.50 | 3/12/12 | xResearch | 1570.0025,3/12/2012,9.5,Research,DC,Miller_5092 Research | Miller, A. |
| 149958 | $ 10.60 | 3/4/12 | xResearch | 1570.0025,3/4/2012,10.6,Research,DC,Miller_5092 Research | Miller, A. |
| 149959 | $ 13.41 | 3/12/12 | xResearch | 1570.0025,3/12/2012,13.41,Research,DC,Miller_5092 Research | Miller, A. |
| 149960 | $ 13.41 | 3/23/12 | xResearch | 1570.0025,3/23/2012,13.41,Research,DC,Miller_5092 Research | Miller, A. |
| 149961 | $ 15.90 | 3/13/12 | xResearch | 1570.0025,3/13/2012,15.9,Research,DC,Miller_5092 Research | Miller, A. |
| 149962 | $ 16.01 | 3/19/12 | xResearch | 1570.0025,3/19/2012,16.01,Research,DC,Miller_5092 Research | Miller, A. |
| 149963 | $ 21.78 | 3/5/12 | xResearch | 1570.0025,3/5/2012,21.78,Research,DC,Miller_5092 Research | Miller, A. |
| 149964 | $ 26.55 | 3/27/12 | xResearch | 1570.0025,3/27/2012,26.55,Research,DC,Miller_5092 Research | Miller, A. |
| 149965 | $ 28.60 | 3/13/12 | xResearch | 1570.0025,3/13/2012,28.6,Research,DC,Miller_5092 Research | Miller, A. |
| 149966 | $ 29.49 | 3/20/12 | xResearch | 1570.0025,3/20/2012,29.49,Research,DC,Miller_5092 Research | Miller, A. |
| 149967 | $ 33.19 | 3/23/12 | xResearch | 1570.0025,3/23/2012,33.19,Research,DC,Miller_5092 Research | Miller, A. |
| 149968 | $ 37.10 | 3/15/12 | xResearch | 1570.0025,3/15/2012,37.1,Research,DC,Miller_5092 Research | Miller, A. |
| 149969 | $ 37.10 | 3/18/12 | xResearch | 1570.0025,3/18/2012,37.1,Research,DC,Miller_5092 Research | Miller, A. |
| 149970 | $ 39.93 | 3/18/12 | xResearch | 1570.0025,3/18/2012,39.93,Research,DC,Miller_5092 Research | Miller, A. |
| 149971 | $ 47.70 | 3/4/12 | xResearch | 1570.0025,3/4/2012,47.7,Research,DC,Miller_5092 Research | Miller, A. |
| 149972 | $ 53.00 | 3/5/12 | xResearch | 1570.0025,3/5/2012,53,Research,DC,Miller_5092 Research | Miller, A. |
| 149973 | $ 53.00 | 3/18/12 | xResearch | 1570.0025,3/18/2012,53,Research,DC,Miller_5092 Research | Miller, A. |
| 149974 | $ 55.47 | 3/15/12 | xResearch | 1570.0025,3/15/2012,55.47,Research,DC,Miller_5092 Research | Miller, A. |
| 149975 | $ 61.94 | 3/19/12 | xResearch | 1570.0025,3/19/2012,61.94,Research,DC,Miller_5092 Research | Miller, A. |
| 149976 | $ 64.12 | 3/16/12 | xResearch | 1570.0025,3/16/2012,64.12,Research,DC,Miller_5092 Research | Miller, A. |
| 149977 | $ 95.51 | 3/4/12 | xResearch | 1570.0025,3/4/2012,95.51,Research,DC,Miller_5092 Research | Miller, A. |
| 149978 | $ 113.17 | 3/19/12 | xResearch | 1570.0025,3/19/2012,113.17,Research,DC,Miller_5092 Research | Miller, A. |
| 149979 | $ 119.43 | 3/19/12 | xResearch | 1570.0025,3/19/2012,119.43,Research,DC,Miller_5092 Research | Miller, A. |
| 149980 | $ 160.87 | 3/16/12 | xResearch | 1570.0025,3/16/2012,160.87,Research,DC,Miller_5092 Research | Miller, A. |
| 149981 | $ 170.66 | 3/4/12 | xResearch | 1570.0025,3/4/2012,170.66,Research,DC,Miller_5092 Research | Miller, A. |
| 149982 | $ 191.89 | 3/5/12 | xResearch | 1570.0025,3/5/2012,191.89,Research,DC,Miller_5092 Research | Miller, A. |
| 149983 | $ 267.10 | 3/18/12 | xResearch | 1570.0025,3/18/2012,267.1,Research,DC,Miller_5092 Research | Miller, A. |
| 149984 | $ 371.00 | 3/19/12 | xResearch | 1570.0025,3/19/2012,371,Research,DC,Miller_5092 Research | Miller, A. |
| 149985 | $ 381.60 | 3/4/12 | xResearch | 1570.0025,3/4/2012,381.6,Research,DC,Miller_5092 Research | Miller, A. |
| 149986 | $ 478.31 | 3/4/12 | xResearch | 1570.0025,3/4/2012,478.31,Research,DC,Miller_5092 Research | Miller, A. |
| 149987 | $ 848.93 | 3/23/12 | xResearch | 1570.0025,3/23/2012,848.93,Research,DC,Miller_5092 Research | Miller, A. |
| 149988 | $ 0.31 | 3/30/12 | xResearch | 1570.0025,3/30/2012,0.31,Research ,DC,Miller_5092 Research | Miller, A. |
| 149989 | $ 0.61 | 3/29/12 | xResearch | 1570.0025,3/29/2012,0.61,Research ,DC,Miller_5092 Research | Miller, A. |
| 149990 | $ 2.39 | 3/29/12 | xResearch | 1570.0025,3/29/2012,2.39,Research ,DC,Miller_5092 Research | Miller, A. |

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 149991 | $ 2.40 | 3/30/12 | xResearch | 1570.0025,3/30/2012,2.4,Research ,DC,Miller_5092 Research | Miller, A. |
| 149992 | $ 2.60 | 3/29/12 | xResearch | 1570.0025,3/29/2012,2.6,Research ,DC,Miller_5092 Research | Miller, A. |
| 149993 | $ 4.80 | 3/30/12 | xResearch | 1570.0025,3/30/2012,4.8,Research ,DC,Miller_5092 Research | Miller, A. |
| 149994 | $ 5.63 | 3/28/12 | xResearch | 1570.0025,3/28/2012,5.63,Research ,DC,Miller_5092 Research | Miller, A. |
| 149995 | $ 11.44 | 3/29/12 | xResearch | 1570.0025,3/29/2012,11.44,Research ,DC,Miller_5092 Research | Miller, A. |
| 151011 | $ 61.44 | 3/31/12 | Research | Pacer Service Center - Inv#BK0571-Q12012 Usage for March 2012 | Levinson, C. |
| | $ 4,110.08 | | | | |

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | | **April 2012** | |
| 150860 | $ 2,410.60 | 4/11/12 | Air Fare | Round trip airfare from Washington, DC to Los Angeles, CA on 04/23-25/12 | Saul, B. |
| 151731 | $ 0.52 | 4/10/12 | xResearch | 1570.0025,4/10/2012,0.52,Research,DC,Miller_5092 Research | Miller, A. |
| 151732 | $ 8.12 | 4/11/12 | xResearch | 1570.0025,4/11/2012,8.12,Research,DC,Miller_5092 Research | Miller, A. |
| 151733 | $ 0.53 | 4/9/12 | xResearch | 1570.0025,4/9/2012,0.53,Research,DC,Miller_5092 Research | Miller, A. |
| 151734 | $ 10.14 | 4/11/12 | xResearch | 1570.0025,4/11/2012,10.14,Research,DC,Miller_5092 Research | Miller, A. |
| 151735 | $ 16.24 | 4/9/12 | xResearch | 1570.0025,4/9/2012,16.24,Research,DC,Miller_5092 Research | Miller, A. |
| 151736 | $ 16.24 | 4/10/12 | xResearch | 1570.0025,4/10/2012,16.24,Research,DC,Miller_5092 Research | Miller, A. |
| 151737 | $ 4.07 | 4/10/12 | xResearch | 1570.0025,4/10/2012,4.07,Research,DC,Miller_5092 Research | Miller, A. |
| 154084 | $ 143.93 | 4/25/12 | Taxi Charges | Red Top Executive Sedan - Inv.# 1085115 Car service for Ben Saul from IAD to Alexandria, VA on 04/25/12 | Saul, B. |
| 154458 | $ 44.10 | 4/4/12 | Courier Service | Nationwide Legal Express LLC - Inv.# 117155 Courier service from BS office Santa Monica, CA to USBC/Central Los Angeles, CA on 04/04/12 | Dean, J. |
| 154467 | $ 89.28 | 4/25/12 | Taxi Charges | Sunny's Worldwide Chauffeured Transportation -  Inv.# 104668 Car service for Benjamin Saul from Wilshire Blvd. to LAX on 04/25/12 | Saul, B. |
| 157380 | $ 120.89 | 4/23/12 | Taxi Charges | Red Top Executive Sedan - Inv.# 1085449 Sedan service for Ben Saul from Alexandria, VA to IAD on 04/23/12 | Saul, B. |
| 160990 | $ 72.80 | 4/30/12 | Research | PACER Service Center - Inv#BK0571-Q22012 for period 04/01-04/30/2012 | Levinson, C. |
| 161000 | $ 58.20 | 4/30/12 | Research | PACER Service Center - Inv#BK0571-Q22012 for period 04/01-04/30/2012 | Levinson, C. |
| 161004 | $ 35.90 | 4/30/12 | Research | PACER Service Center - Inv#BK0571-Q22012 for period 04/01-04/30/2012 | Levinson, C. |
| 161012 | $ 3.90 | 4/30/12 | Research | PACER Service Center - Inv#BK0571-Q22012 for period 04/01-04/30/2012 | Levinson, C. |
| | $ 3,035.46 | | | | |
| | | | | **May 2012** | |
| 154929 | $ 14.75 | 5/15/12 | xResearch | 1570.0025,5/15/2012,14.75,Research ,DC,Miller_5092 Research | Miller, A. |
| 154930 | $ 4.30 | 5/15/12 | xResearch | 1570.0025,5/15/2012,4.3,Research ,DC,Miller_5092 Research | Miller, A. |
| 154931 | $ 0.89 | 5/16/12 | xResearch | 1570.0025,5/16/2012,0.89,Research ,DC,Miller_5092 Research | Miller, A. |
| 154932 | $ 3.46 | 5/16/12 | xResearch | 1570.0025,5/16/2012,3.46,Research ,DC,Miller_5092 Research | Miller, A. |
| 154933 | $ 4.65 | 5/16/12 | xResearch | 1570.0025,5/16/2012,4.65,Research ,DC,Miller_5092 Research | Miller, A. |
| 155523 | $ 1.88 | 5/14/12 | xResearch | 1570.0025,5/14/2012,1.88,Research ,DC,Saul_4043 Research | Saul, B. |
| 161063 | $ 11.70 | 5/30/12 | Research | PACER Service Center - Inv#BK0571-Q22012 for period 05/01-05/31/2012 | Levinson, C. |
| 161064 | $ 23.50 | 5/30/12 | Research | PACER Service Center - Inv#BK0571-Q22012 for period 05/01-05/31/2012 | Levinson, C. |
| 161065 | $ 89.90 | 5/30/12 | Research | PACER Service Center - Inv#BK0571-Q22012 for period 05/01-05/31/2012 | Levinson, C. |
| 161066 | $ 7.40 | 5/30/12 | Research | PACER Service Center - Inv#BK0571-Q22012 for period 05/01-05/31/2012 | Levinson, C. |
| 161067 | $ 2.70 | 5/30/12 | Research | PACER Service Center - Inv#BK0571-Q22012 for period 05/01-05/31/2012 | Levinson, C. |
| | $ 165.13 | | | | |
| | | | | **June 2012** | |
| 158197 | $ 7.38 | 6/25/12 | xResearch | 1570.0025,5/16/2012,4.65,Research ,DC,Morgan_5188 Research | Morgan, K. |
| 161124 | $ 4.20 | 6/30/12 | Research | PACER Service Center - Inv#BK0571-Q22012 for period 06/01-06/30/2012 | Levinson, C. |
| | $ 11.58 | | | | |
| | | | | **July 2012** | |
| 170293 | $ 3.00 | 7/31/12 | Research | PACER Service Center - Inv#BK0571-Q22012 for July 2012 | Levinson, C. |
| 170312 | $ 0.60 | 7/31/12 | Research | PACER Service Center - Inv#BK0571-Q22012 for July 2012 | Levinson, C. |
| | $ 3.60 | | | | |

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| | | | | **August 2012** | |
| 165463 | $ 30.39 | 8/15/12 | xResearch | 1570.0025,8/15/2012,30.39,Research,DC,Miller_5092 Research | Miller, A. |
| 165464 | $ 0.78 | 8/15/12 | xResearch | 1570.0025,8/15/2012,0.78,Research,DC,Miller_5092 Research | Miller, A. |
| 165465 | $ 3.04 | 8/15/12 | xResearch | 1570.0025,8/15/2012,3.04,Research,DC,Miller_5092 Research | Miller, A. |
| 170412 | $ 22.60 | 8/31/12 | Research | PACER Service Center - Inv#BK0571-Q22012 for August 2012 | Levinson, C. |
| | $ 56.81 | | | | |
| | | | | **November 2012** | |
| 176285 | $ 0.40 | 11/30/12 | Research | Pacer inv#BK0571-Q42012, usage for November 2012 | Levinson, C. |
| | $ 0.40 | | | | |
| | | | | **December 2012** | |
| 174507 | $ 230.00 | 12/7/12 | Court Fees | USCA, San Francisco - fee for B. Saul | Saul, B. |
| 174526 | $ 230.00 | 12/7/12 | Court Fees | USCA, San Francisco - fee for A. Sandler | Sandler, A. |
| 176392 | $ 10.90 | 12/31/12 | Research | PACER Service Center, inv#BK0571-Q42012 usage for December 2012 | Levinson, C. |
| | $ 470.90 | | | | |
| | | | | **January 2013** | |
| 183562 | $ 10.60 | 1/31/13 | Research | PACER Service Center - inv#BK0571-Q12013 charges for January 2013 | Levinson, C. |
| | $ 10.60 | | | | |
| | | | | **April 2013** | |
| 188526 | $ 2.18 | 4/23/13 | xResearch | LexisNexis Inv.# 1304145075 dated 04/30/13 Research | Miller, A. |
| 188527 | $ 8.44 | 4/23/13 | xResearch | LexisNexis Inv.# 1304145075 dated 04/30/13 Research | Miller, A. |
| 188528 | $ 1.13 | 4/23/13 | xResearch | LexisNexis Inv.# 1304145075 dated 04/30/13 Research | Miller, A. |
| | $ 11.75 | | | | |
| | | | | **May 2013** | |
| 186630 | $ 7.00 | 5/10/13 | Meals | Meal on Amtrak Acela on 05/10/13. | Saul, B. |
| 186631 | $ 4.93 | 5/10/13 | Meals | Meal from Chickpea on 05/10/13. | Saul, B. |
| 186632 | $ 89.33 | 5/10/13 | Meals | Meals while staying at InterContinental New York Times Square on 05/08-10/13 | Saul, B. |
| 186633 | $ 968.62 | 5/10/13 | Hotel | Two night lodging at InterContinental New York Times Square on 05/08-10/13 | Saul, B. |
| 186634 | $ 224.00 | 5/10/13 | Train Fare | Train fare from New York to Washington, DC on 05/10/13 | Saul, B. |
| 186635 | $ 199.00 | 5/8/13 | Train Fare | Train fare from Washington, DC to New York on 05/08/13 | Saul, B. |
| 186636 | $ 37.00 | 5/6/13 | Air Fare | Travel Agency Fee for cancelled flights and took train on 05/06/13 | Saul, B. |
| 186637 | $ 39.85 | 5/9/13 | Meals | Meal at Don Giovanni on 05/09/13 | Saul, B. |
| 186638 | $ 6.53 | 5/9/13 | Meals | Meal at Starbucks on 05/09/13 | Saul, B. |
| 186639 | $ 8.64 | 5/8/13 | Meals | Meal at Starbucks on 05/08/13 | Saul, B. |
| 192858 | $ 6.00 | 5/31/13 | Research | PACER Service Center - inv#BK0571-Q22013 for May 2013 | Levinson, C. |
| | $ 1,590.90 | | | | |
| | | | | **June 2013** | |
| 193574 | $ 9.97 | 6/9/13 | xResearch | Westlaw Inv.# 827584510 dated 07/01/2013 Research | Levinson, C. |
| | $ 9.97 | | | | |
| | | | | **August 2013** | |
| 204093 | $ 1.50 | 8/31/13 | Research | PACER Service Center - inv#BK0571-Q32013, charges for August 2013 | Levinson, C. |
| | $ 1.50 | | | | |

Exhibit 4
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| September 2013 | | | | | |
| 203667 | $ 13.78 | 9/19/13 | xExpress Delive | Fedex to Lee R. Bogdanoff Klee | Mahler, A. |
| 203668 | $ 9.22 | 9/19/13 | xExpress Delive | Fedex to Kyle P. Barrett Tressler | Mahler, A. |
| 203669 | $ 9.22 | 9/19/13 | xExpress Delive | Fedex to Adam L. Fletcher Baker & Hostetler LLP CLEVELAND OH 44114 FedEx Standard Overnight (Inv.2-411-03416) | Mahler, A. |
| 203670 | $ 9.22 | 9/19/13 | xExpress Delive | Fedex to Eric R. Goodman Baker & Hostetler LLP CLEVELAND OH 44114 FedEx Standard Overnight (Inv.2-411-03416) | Mahler, A. |
| 203671 | $ 7.71 | 9/19/13 | xExpress Delive | Fedex to Kathryn R. Norcross FDIC ARLINGTON VA 22226 FedEx Standard Overnight (Inv.2-411-03416) | Mahler, A. |
| 203672 | $ 9.22 | 9/19/13 | xExpress Delive | Fedex to Joseph F. Hutchinson JR. Baker & Hostetler LLP CLEVELAND OH 44114 FedEx Standard Overnight (Inv.2-411-03416) | Mahler, A. |
| 203673 | $ 7.71 | 9/19/13 | xExpress Delive | Fedex to B. Amon James FDIC ARLINGTON VA 22226 FedEx Standard Overnight (Inv.2-411-03416) | Mahler, A. |
| 203674 | $ 9.22 | 9/19/13 | xExpress Delive | Fedex to Michael R. Delhagen Tressler LLP NEW YORK CITY NY 10119 FedEx Standard Overnight (Inv.2-411-03416) | Mahler, A. |
| 204289 | $ 8.10 | 9/30/13 | Research | PACER Service Center - inv#BK0571-Q32013, charges for September 2013 | Levinson, C. |
| | $ 83.40 | | | | |
| | | | | | |
| October 2013 | | | | | |
| 210144 | $ 2.40 | 10/31/13 | Research | PACER Service Center - inv#BK0571-Q42013, charges for October 2013 | Levinson, C. |
| | $ 2.40 | | | | |
| | | | | | |
| November 2013 | | | | | |
| 210304 | $ 6.60 | 11/30/13 | Research | PACER Service Center - inv#BK0571-Q42013, charges for November 2013 | Levinson, C. |
| | $ 6.60 | | | | |
| | | | | | |
| 8th Interim Application Grand Total: | $ 9,571.08 | | | | |
| | | | | | |
| January 2014 | | | | | |
| 216991 | $ 1.60 | 1/31/2014 | Research | PACER Service Center - inv#BK0571-Q12014, charges for January 2014 | Mahler, A. |
| 216993 | $ 3.10 | 1/31/2014 | Research | PACER Service Center - inv#BK0571-Q12014, charges for January 2014 | Marcus, B. |
| | $ 4.70 | | | | |
| | | | | | |
| February 2014 | | | | | |
| 217116 | $ 28.90 | 2/28/2014 | Research | PACER Service Center - inv#BK0571-Q12014, charges for February 2014 | Marcus, B. |
| | $ 28.90 | | | | |
| | | | | | |
| March 2014 | | | | | |
| 221504 | $ 37.13 | 3/19/2014 | xExpress Delivery | Fedex to Alfred H. Siegel | Carson, M. |
| 221505 | $ 34.67 | 3/19/2014 | xExpress Delivery | Fedex to Attn: Ron Maroko Office of the United States Tr LOS ANGELES CA 90017 FedEx Standard Overnight (Inv.2-600-21614) | Carson, M. |
| 221506 | $ 26.70 | 3/19/2014 | xExpress Delivery | Fedex to Attn: John C. Weitnauer | Carson, M. |
| 217314 | $ 0.10 | 3/31/2014 | Research | PACER Service Center - inv#BK0571-Q12014, charges for March 2014 | Marcus, B. |
| 217345 | $ 23.60 | 3/31/2014 | Research | PACER Service Center - inv#BK0571-Q12014, charges for March 2014 | Comizio, J. |
| 217404 | $ 4.50 | 3/31/2014 | Research | PACER Service Center - inv#BK0571-Q12014, charges for March 2014 | Mahler, A. |
| 217406 | $ 175.00 | 3/31/2014 | Research | PACER Service Center - inv#BK0571-Q12014, charges for March 2014 | Marcus, B. |
| | $ 301.70 | | | | |
| | | | | | |
| April 2014 | | | | | |
| 221282 | $ 3.29 | 4/1/2014 | xConferenceCall | Conference call with Aaron C. Mahler - Conference Call Service | Mahler, A. |
| 216778 | $ 796.00 | 4/4/2014 | Air Fare | Andrew Sandler - Reimbursement for airfare from Tampa, FL to Los Angeles, CA on 4/6/14. | Sandler, A. |

**Exhibit 4**
**Buckley Sandler Itemized Expenses**
**Entire Fee Period (Case No. 2:08-bk-21752-BB)**

| Transacation ID | Amount Charged | Transaction Date | Expense Name | Description | Name |
|---|---|---|---|---|---|
| 216779 | $ 1,699.00 | 4/13/2014 | Air Fare | Andrew Sandler - Reimbursement for airfare from Los Angeles, CA to Washington, DC on 4/13/14. | Sandler, A. |
| | $ 2,498.29 | | | | |
| | | | | | |
| **May 2014** | | | | | |
| 223806 | $ 97.50 | 5/31/2014 | Taxi Charges | Sunny's Worldwide Chauffeured Transportation - Inv.# 130162 Car service for Andrew Sandler from LAX airport to Fairmont Mirimar Hotel on 4/6/14 | Sandler, A. |
| 223807 | $ 341.00 | 5/31/2014 | Taxi Charges | Sunny's Worldwide Chauffeured Transportation - Inv.# 130162 Car service for Andrew Sandler from Fairmont Mirimar Hotel to Courthouse on 4/9/14 | Sandler, A. |
| | $ 438.50 | | | | |
| | | | | | |
| **September 2014** | | | | | |
| 236170 | $ 10.00 | 9/30/2014 | xResearch | PACER - inv#2818917-Q32014 Research, charges for September 2014 | Marcus, B. |
| | $ 10.00 | | | | |
| | | | | | |
| **9th Interim Application Grand Total** | $ 3,282.09 | | | | |
| | | | | | |
| **Grand Total, Entire Fee Period** | $338,303.37 | | | | |